1  SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
      A Limited Liability Partnership
2     Including Professional Corporations
   JEFFREY J. PARKER, Cal. Bar No. 155377
3  jparker@sheppardmullin.com
   WHITNEY JONES ROY, Cal. Bar No. 211541
4  wroy@sheppardmullin.com
   ANDREA N. FEATHERS, Cal. Bar No. 287188
5  afeathers@sheppardmullin.com
   333 South Hope Street, 43rd Floor
6  Los Angeles, California 90071-1422
   Telephone:  213.620.1780
7  Facsimile:   213.620.1398

8  Attorneys for Defendants
   EXXON MOBIL CORPORATION and
9  EXXONMOBIL OIL CORPORATION

10

11              UNITED STATES DISTRICT COURT

12       CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

13

14 | ORANGE COUNTY WATER | Case No. 8:03-cv-01742 CJC (DFMx)
   | DISTRICT,           |
15 |                     | *Assigned to:  Hon. Cormac J. Carney*
   |          Plaintiff,  |
16 |                     | **REPLY DECLARATION OF**
   |       v.             | **WHITNEY JONES ROY IN**
17 |                     | **SUPPORT OF DEFENDANTS'**
   | UNOCAL CORPORATION, et al., | **MOTION TO EXCLUDE NEWLY**
18 |                     | **DISCLOSED OPINIONS OF**
   |          Defendants. | **GRAHAM FOGG**
19 |                     |
   |                     | *[Reply Brief submitted concurrently*
20 |                     | *herewith]*
   |                     |
21 |                     | Date:      January 3, 2019
   |                     | Time:      9:30 a.m.
22 |                     | Dept:      6B
23 |                     | The Honorable Douglas F. McCormick

24

25

26

27

28

-1-

## <u>DECLARATION OF WHITNEY JONES ROY</u>

I, Whitney Jones Roy, hereby declare under penalty of perjury:

1.      I am a partner in the law firm of Sheppard, Mullin, Richter & Hampton, LLP, counsel for Defendants Exxon Mobil Corporation and ExxonMobil Oil Corporation in this action, both in this court and in the multidistrict litigation in the Southern District of New York entitled *In re Methyl Tertiary Butyl Ether (MTBE) Products Liability Litigation*, MDL No. 1358 (the "MDL").  I am duly admitted to practice before all courts of the State of California and in this Court.  I have personal knowledge of the facts set forth herein and, if sworn as a witness, could and would testify competently thereto.

2.      This declaration is made in support of Defendants' Reply in support of their Motion to Exclude the Newly Disclosed Opinions of Graham Fogg (the "Motion").

3.      Attached hereto as **Exhibit 12**[1] is a true and correct copy of a January 30, 2012 letter from the Orange County Health Care Agency ("OCHCA") to Marla Madden of ExxonMobil Oil Corporation.

4.      The State Water Resources Boards' GeoTracker website (http://geotracker.waterboards.ca.gov/) "is the Water Boards' data management system for sites that impact groundwater or have the potential to impact groundwater."  Data, reports, and correspondence to and from the regulatory agencies directing the investigation and remediation activities at such sites are uploaded to the site and available to the public.  Attached hereto as **Exhibit 13** is a true and correct copy of the Geotracker webpage for the Mobil 18-HDR site downloaded on December 30, 2018, which shows, among other things, groundwater

---

[1] Exhibit numbers are continued from the declaration of Whitney Roy in support of the Motion.

monitoring reports (sometimes referred to as "GWM reports" or "GMR") submitted between 2010 and 2017 (highlighted in yellow).

5.     Attached hereto as **Exhibit 14** is a true and correct copy of the Fourth Quarter 2013 through Fourth Quarter 2014 Status Report from Cardno, which Cardno sent to OCHCA on November 20, 2014.

6.     Attached hereto as **Exhibit 15** is a true and correct copy of a April 19, 2018 cover letter from Cardno to the OCHCA for Cardno's Cone Penetration Testing and Sampling Investigation Report for Mobil Station 18-HDR, and the introduction of the report, which contains of timeline of investigative activities at the site during 2017 and 2018.

7.     Attached hereto as **Exhibit 16** is a true and correct copy of a March 19, 2012 letter from ETIC Engineering to Marla Madden of ExxonMobil Oil Corporation, which contains a copy of the groundwater monitoring schedule for Mobil 18-HDR.

8.     Attached hereto as **Exhibit 17** is a true and correct copy of the documents produced December 21, 2018, which are bates-labelled EXMO_18HDR_046139 through EXMO_18HDR_046230.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on December 31, 2018, at Los Angeles, California.

*/s/ Whitney Jones Roy*
WHITNEY JONES ROY

-3-

Reply Declaration of Whitney Jones Roy
ISO Motion to Exclude Newly Disclosed
Opinions of Graham Fogg

# Exhibit 12

Exhibit 12
Page 4



### COUNTY OF ORANGE
# HEALTH CARE AGENCY

### PUBLIC HEALTH SERVICES
### ENVIRONMENTAL HEALTH

**DAVID L. RILEY**
DIRECTOR

**BOB WILSON**
ASSISTANT AGENCY DIRECTOR

**DAVID M. SOULELES, MPH**
DEPUTY AGENCY DIRECTOR

**RICHARD SANCHEZ, REHS, MPH**
DIRECTOR
ENVIRONMENTAL HEALTH

MAILING ADDRESS:
1241 E. DYER RD., #120
SANTA ANA, CA  92705-5611

TELEPHONE: (714) 433-6000
FAX: (714) 754-1732
E-MAIL: ehealth@ochca.com



January 30, 2012

Marla Madden
ExxonMobil Oil Corporation
18685 Main Street, Suite 101 PMB 601
Huntington Beach, CA 92648-1719

**Subject:**   **Case Status**

Re:       Mobil Station #18-HDR
          3195 Harbor Boulevard
          Costa Mesa, CA 92626
          OCHCA Case #87UT226

Dear Ms. Madden:

The Orange County Local Oversight Program (OCLOP) has reviewed the case file for the above referenced site and is in the process of evaluating the site for no further action status. To ensure a thorough and complete closure evaluation and to assist the OCLOP in making an informed and objective decision regarding the case, ExxonMobil must prepare a case closure report that includes, at a minimum, the following information:

1.  Complete case history and background information section that also includes identification of current and expected future land use.

2.  A cumulative groundwater analytical table that includes sampling dates, laboratory analytical results, well total depths, depths to water, and well screen intervals. Also, a cumulative soil analytical table that includes sampling dates, sampling depths, and laboratory analytical results. A reference map depicting all assessment locations, drawn to scale and with a north arrow, is to be included.

3.  A table that includes the maximum and minimum soil and groundwater contaminant concentrations detected at the site for TPH-g, TPH-d, BTEX, and fuel oxygenates.

Exhibit 12
Page 5

Marla Madden
January 30, 2012
Page 2

4.  If applicable, tables and graphs that show vapor concentrations as well as periodic and cumulative vapor hydrocarbon removal rates and volumes.  Also if applicable, tables and graphs showing periodic and cumulative free-product and groundwater removal rates and volumes.

5.  Site maps that include boring locations, monitoring and remediation well locations, and contamination contours.  Additionally, a map that plots historic groundwater flow directions must be included.

6.  All boring logs, well construction logs, and geologic cross-sections.

7.  Disposal information concerning impacted soil and groundwater generated at the site.  Tank disposal information including removal and destruction dates, tank contents, tank sizes and types, treatment and disposal locations, and fate of associated piping and dispensers.

8.  A discussion of the total number of wells currently installed at the site and wells previously decommissioned.

9.  A brief statement verifying that GeoTracker submittals are up-to-date and complete.

10. Calculation of petroleum hydrocarbon mass remaining in-situ and the expected rate of contaminant degradation.  Also include rationale why conditions remaining at the site will not adversely impact water quality, human health, or other beneficial uses.

11. Information regarding all fee title holders of the property, as required in Health and Safety Code section 25297.15 and 25299.37.

At this time the above referenced site may transition to a semi-annual groundwater monitoring schedule during the closure evaluation process.  Groundwater monitoring events should be conducted during the 2nd and 4th quarters of the year and the reports must be submitted within 45 days after completion of each sampling event.  Until further notice, quarterly status reports are not required for this site during quarters in which groundwater monitoring is not being conducted.  During the closure evaluation process, groundwater sampling must continue until the OCLOP issues a letter authorizing well abandonment.

If you have any questions, please contact me at (714) 433-6255.

Sincerely,

*Original signed by*
Denamarie Baker
Hazardous Waste Specialist
Hazardous Materials Mitigation Section
Environmental Health

cc:   Rose Scott, Santa Ana Regional Water Quality Control Board (electronic copy)
      Ross Inouye, ETIC Engineering, Inc. (electronic copy)

Exhibit 12
Page 6

Reply Declaration of Whitney Jones Roy
ISO Motion to Exclude Newly Disclosed
Opinions of Graham Fogg

# Exhibit 13

Exhibit 13
Page 7

GeoTracker     ×   +

← → C   🔒 https://geotracker.waterboards.ca.gov/profile_report?global_id=T0605900556     ☆

| | | | |
|---|---|---|---|
| 2Q10 QM & REMEDIAL PROGRESS REPORT (10040926)... | Q2 2010 | ETIC PASADENA | 5/27/2010 |
| 3RD QUARTER 2010 QUARTERLY MONITORING AND REMEDIAL PROGRESS ... | Q3 2010 | ETIC PASADENA | 8/26/2010 |
| 4Q 2010 GROUNDWATER MONITORING AND REMEDIAL PROGRESS REPORT ... | Q4 2010 | ETIC PASADENA | 12/9/2010 |
| 1Q 2011 SITE STATUS, GWM & REMEDIAL PROGRESS REPORT (1101125... | Q1 2011 | ETIC PASADENA | 3/1/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (022411SB2)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (030211L6)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (03031112)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (11021644)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (11021645)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (11021755)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (11030146)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| ADDITIONAL OFFSITE ASSESSMENT REPORT (11030249)... | Q1 2011 | ETIC PASADENA | 4/28/2011 |
| 2Q 2011 GWM & REMEDIAL PROGRESS REPORT (11050791)... | Q2 2011 | ETIC PASADENA | 6/24/2011 |
| 3Q 2011 GWM REPORT (11071177) | Q3 2011 | ETIC PASADENA | 9/1/2011 |
| SOIL REMOVAL SUMMARY (11090389) | Q3 2011 | ETIC PASADENA | 7/2/2012 |
| SOIL REMOVAL SURVEY (11081408) | Q3 2011 | ETIC PASADENA | 7/2/2012 |
| SOIL REMOVAL SURVEY (11081407) | Q3 2011 | ETIC PASADENA | 7/2/2012 |
| SOIL REMOVAL SURVEY (11081340) | Q3 2011 | ETIC PASADENA | 7/2/2012 |
| SOIL REMOVAL SURVEY (11081340) | Q3 2011 | ETIC PASADENA | 7/2/2012 |
| 4Q 2011 GROUNDWATER MONITORING REPORT | Q4 2011 | ETIC PASADENA | 12/2/2011 |
| 1Q 2012 GWM AND SITE STATUS REPORT (12030190)... | Q1 2012 | ETIC PASADENA | 4/11/2012 |
| 3Q12 EDF (12080645) 3559QRTR0312 | Q3 2012 | CARDNO | 9/20/2012 |
| EDF (490219731) 3559QRTR0113 | Q1 2013 | CARDNO | 4/17/2013 |
| EDF (490363121) 3559QRTR0313 | Q3 2013 | CARDNO | 11/7/2013 |
| EDF (490873831) 3559QRTR0315 | Q3 2015 | CARDNO | 10/14/2015 |
| EDF (490873761) 3559QRTR0315 | Q3 2015 | CARDNO | 10/14/2015 |
| 3Q 2016 GMR | Q3 2016 | CARDNO | 10/7/2016 |
| 3Q 2017 GMR | Q3 2017 | CARDNO | 10/30/2017 |

Exhibit 13
Page 8

Reply Declaration of Whitney Jones Roy
ISO Motion to Exclude Newly Disclosed
Opinions of Graham Fogg

# Exhibit 14

Exhibit 14
Page 9

Case 8:03-cv-01742-CJC-DFM   Document 500-1   Filed 12/31/18   Page 10 of 119   Page ID #:21978




November 20, 2014
Cardno ERI 013559CDB.414

Ms. Denamarie Baker
Orange County Health Care Agency
Division of Environmental Health
1241 East Dyer Road, Suite 120
Santa Ana, California 92705-5611

Cardno

25371 Commercentre Drive
Suite 250
Lake Forest, CA 92630
USA

Phone: +1 800 499 8950
Fax:    +1 949 457 8956

www.cardno.com

SUBJECT     **Fourth Quarter 2013 through Fourth Quarter 2014 Status Report**
            Former Mobil Station 18HDR
            3195 Harbor Boulevard
            Costa Mesa, California
            OCHCA Case No. 87UT226

Ms. Baker:

At the request of ExxonMobil Environmental Services Company (EMES) on behalf of ExxonMobil Oil Corporation, Cardno ERI is submitting the *Fourth Quarter 2013 through Fourth Quarter 2014 Status Report* for the above-referenced site. The format utilized for the report consolidates groundwater sampling (where applicable), Title 23, Subchapter 16 reporting and consultant progress updates for EMES into one summary report.

Please call Mr. Jeff Aguilar at 949 457 8955 if you have questions.

Sincerely,

Jeff Aguilar
Senior Project Geologist
P.G. 8178
for Cardno ERI
Direct Line 949 457 8955
Email: jeff.aguilar@cardno.com

Nicholas R. Anderson
Staff Geologist
for Cardno ERI
Direct Line 949 273 6302
Email: nick.anderson@cardno.com

cc:    Ms. Sylvana M. Azana, EMES
       Ms. Rose Scott, California Regional Water Quality Control Board, Santa Ana Region
       Mr. Todd Leger, Commerce Realty, property owner

Australia • Belgium • Canada • Colombia • Ecuador • Germany • Indonesia • Italy •
Kenya • New Zealand • Papua New Guinea • Peru • Philippines • Tanzania •
United Arab Emirates • United Kingdom • United States • Operations in 85 countries

Exhibit 14
Page 10




**Cardno**
Shaping the Future

November 20, 2014
Cardno ERI 3559

Cardno

25371 Commercentre Drive
Suite 250
Lake Forest, CA 92630
USA

**Phone: +1 800 499 8950**
Fax:    +1 949 457 8956

**www.cardno.com**

## FOURTH QUARTER 2013 THROUGH FOURTH QUARTER 2014
## STATUS REPORT
### (September 25, 2013 through December 31, 2014)

Site Status: Former Mobil Station
RAS Location No.: 18HDR      Address: 3195 Harbor Boulevard, Costa Mesa, CA
ExxonMobil Environmental Engineer: Ms. Sylvana M. Azana, 310 212 2951
Consulting Co./Contact Person: Cardno ERI/Mr. Jeff Aguilar, 949 457 8955
Primary Agency: Ms. Denamarie Baker, Orange County Health
Care Agency (OCHCA), 714 433 6255
1241 East Dyer Road, Suite 120
Santa Ana, California 92705-5611
Case No. 87UT226

**WORK PERFORMED THIS REPORTING PERIOD** (Fourth Quarter 2013 through Fourth Quarter 2014):

- 11/07/13 – Submitted the *Second Quarter 2013/Third Quarter 2013 Semiannual Groundwater Monitoring and Status Report* to the OCHCA.
- 11/18/13 – Received correspondence from the State Water Resources Control Board notifying the public of the opportunity to comment on the proposed case closure.
- 12/10/13 – Submitted the *Transfer of ExxonMobil Environmental Services Project Management* letter to the OCHCA.
- 01/22/14 – Received a letter dated January 14, 2014 from the Orange County Water District with comments on case closure.
- 08/29/14 – Submitted the *Transfer of ExxonMobil Environmental Services Project Management* letter to the OCHCA.

**WORK PROPOSED FOR NEXT REPORTING PERIOD** (First Quarter 2015):

- Await agency decision for case closure.

For questions regarding this report, please contact Mr. Jeff Aguilar at 949 457 8955.

Sincerely,

Jeff Aguilar
Senior Project Geologist
P.G. 8178
for Cardno ERI
Direct Line 949 457 8955
Email: jeff.aguilar@cardno.com

Nicholas R. Anderson
Staff Geologist
for Cardno ERI
Direct Line 949 273 6302
Email: nick.anderson@cardno.com

Australia • Belgium • Canada • Colombia • Ecuador • Germany • Indonesia • Italy •
Kenya • New Zealand • Papua New Guinea • Peru • Philippines • Tanzania •
United Arab Emirates • United Kingdom • United States • Operations in 85 countries

Exhibit 14
Page 11

Reply Declaration of Whitney Jones Roy
ISO Motion to Exclude Newly Disclosed
Opinions of Graham Fogg

# Exhibit 15

Exhibit 15
Page 12



April 19, 2018
Cardno 3559.R03

Mr. Osman Taban
Orange County Health Care Agency
Division of Environmental Health
1241 East Dyer Road, Suite 120
Santa Ana, California 92705-5611

Cardno

20505 Crescent Bay Dr.
Lake Forest, CA 92630
USA

Phone: +1 949 457 8950
Fax:     +1 949 457 8956

www.cardno.com

| SUBJECT | Cone Penetration Testing and Sampling Investigation Report |
|---|---|
| | Former Mobil Station 18HDR |
| | 3195 Harbor Boulevard, Costa Mesa, California |
| | OCHCA Case No. 87UT226 |

Mr. Taban:

At the request of ExxonMobil Environmental Services Company (EMES) on behalf of ExxonMobil Oil Corporation, Cardno is submitting the *Cone Penetration Testing and Sampling Investigation Report* for the above-referenced site.

Please call the undersigned at 949 457 8929 if you have questions.

Sincerely,

James A. Leist
Senior Project Manager
for Cardno
Direct Line 949 457 8929
Email: james.leist@cardno.com

cc:     Mr. Dok Choe, EMES
        Ms. Geniece Higgins, Orange County Health Care Agency
        Ms. Rose Scott, California Regional Water Quality Control Board, Santa Ana Region
        Mr. Todd Leger, Commerce Realty, property owner

Australia • Belgium • Canada • Colombia • Ecuador • Germany • Indonesia •
Kenya • Myanmar • New Zealand • Nigeria • Papua New Guinea • Peru • Philippines •
Singapore • Timor-Leste • United Kingdom • United States • Operations in over 100 countries

Exhibit 15
Page 13

**Prepared for**

ExxonMobil Environmental Services Company
17853 Santiago Boulevard, Suite 107-306
Villa Park, California 92861


**Prepared by**

Cardno
20505 Crescent Bay Dr.
Lake Forest, California 92630

Cardno 3559.R03


**April 19, 2018**

Exhibit 15
Page 14

# Cone Penetration Testing and Sampling Investigation Report

Former Mobil Station 18HDR
3195 Harbor Boulevard
Costa Mesa, California
OCHCA Case No. 87UT226

Cardno 3559.R03

April 19, 2018

Vincent T. Nguyen
Environmental Scientist
for Cardno
Direct Line 949 273 6302
Email: vincent.nguyen@cardno.com

James Leist
Senior Project Manager
for Cardno
Direct Line 949 457 8929
Email: james.leist@cardno.com

Andy Nelson
Senior Geologist
P.G. 8360
for Cardno
Direct Line 805 644 4157, ext. 181809
Email: andy.nelson@cardno.com

Exhibit 15
Page 15

# Table of Contents

| | | |
|---|---|---|
| **1** | **Introduction** | **1** |
| **2** | **Site Description** | **1** |
| **3** | **Geology and Hydrogeology** | **2** |
| | 3.1 Site Hydrogeology | 2 |
| | 3.2 Site Stratigraphy | 3 |
| **4** | **Sensitive Receptors** | **3** |
| | 4.1 Surface Water | 3 |
| | 4.2 Water Well Inventory | 3 |
| | 4.3 Schools, Hospitals, and Public Use Area | 4 |
| **5** | **CPT Investigation** | **4** |
| | 5.1 Pre-Investigation Activities | 4 |
| | 5.2 CPT Investigation | 4 |
| | 5.3 Sampling Investigation | 5 |
| |     5.3.1 Soil Sampling | 5 |
| |     5.3.2 Groundwater Sampling | 5 |
| | 5.4 Data Gap Analysis | 6 |
| | 5.5 Sample Handling and Analysis | 6 |
| | 5.6 Waste Management | 7 |
| | 5.7 Results | 7 |
| |     5.7.1 Site Lithology | 7 |
| |     5.7.2 Hydrocarbons in Soil | 7 |
| |     5.7.3 Hydrocarbons in Groundwater | 7 |
| **6** | **Conclusions** | **7** |
| **7** | **Recommendations** | **8** |
| **8** | **Contact Information** | **8** |
| **9** | **Limitations** | **9** |
| **10** | **References** | **9** |
| **11** | **Acronym List** | **10** |

Exhibit 15
Page 16

# Plates

Plate 1          Site Location Map

Plate 2          Generalized Site Plan

Plate 3          Site Vicinity and Boring Locations Map

Plate 4          Site Vicinity Map and Lines of Cross-Section

Plate 5          Cross-Section A - A'

Plate 6          Cross-Section B - B'

Plate 7          Cross-Section C - C'

Plate 8          Cross-Section D - D'

Plate 9          CPT Groundwater Results, MTBE Concentrations

# Tables

Table 1          Current Soil Analytical Results

Table 2          Grab Groundwater Analytical Results

# Appendices

Appendix A       Correspondence

Appendix B       Permits

Appendix C       Cone Penetration Testing Logs

Appendix D       Laboratory Analytical Reports

Appendix E       Waste Documentation

Exhibit 15
Page 17

# 1       Introduction

At the request of ExxonMobil Environmental Services (EMES), on behalf ExxonMobil Oil Corporation (ExxonMobil), Cardno prepared this report detailing the results of recent CPT and soil and groundwater sampling related to the environmental case associated with Former Mobil Station 18HDR at 3195 Harbor Boulevard in Costa Mesa, California.  The purpose of the CPT investigation was to generate soil stratigraphy profiles that identify lithological units, thicknesses, and depths of water-bearing zones and to provide an overview of potential dissolved-phase hydrocarbon migration both vertically and laterally.  The work is being conducted in accordance with the *Work Plan for Additional Off-Site Investigation*, dated March 3, 2017 (Cardno, 2017a), which was conditionally approved by the OCHCA in a letter dated April 27, 2017 (Appendix A).

After approval of the work plan, the following activities were conducted:

- On April 25, 2017, Cardno and the OCHCA had a conference call where the OCHCA discussed the potential need for additional borings along the transects identified in Cardno's work plan.

- On May 9, 2017, Cardno initiated conversations with the City of Costa Mesa Department of Public Works to inform it of the OCHCA requirement for drilling in public right-of-ways.

- On June 14, 2017, Cardno and the OCHCA had a conference call summarizing the status of the investigation, the relocation of borings, and the pursuit of an off-site property for investigation.

- On July 5, 2017, Cardno submitted a status letter to the OCHCA addressing the OCHCA's items from the June 14, 2017 conference call, the status of encroachment permitting, and the continued pursuit of the off-site property (Cardno, 2017b).

- On July 20, 2017, after several more meetings, the City of Costa Mesa stated that all its concerns related to street drilling were addressed and that the encroachment permitting process could start.

- On August 18, 2017, Cardno submitted an encroachment permit application to the City of Costa Mesa.

- On September 6, 2017, Cardno submitted a letter to the OCHCA documenting the relocation of borings based on several City of Costa Mesa meetings (Cardno, 2017c).

- On October 19, 2017, the City of Costa Mesa approved the encroachment permit.

- On October 31, 2017, Cardno initiated borehole clearance activities.

- On November 21, 2017, Cardno obtained approval for drilling on the off-site property at 3141 Harbor Boulevard in Costa Mesa.

- On December 6, 2017 and January 8, 2018, Cardno updated the OCHCA via email of the project status, including completed and upcoming work, and requested a meeting after the completion of CPT activities.

- On December 11, 2017, Cardno obtained the approved Well Construction Permit from the OCHCA.

- On February 6, 2018, Cardno requested a conference call via email to discuss results obtained by that point.

- On February 13, 2018, Cardno provided a summary investigation report to the OCHCA (Cardno, 2018).

# 2       Site Description

The site is located on the southwest corner of Harbor Boulevard and Gisler Avenue in Costa Mesa, California, in a mixed-commercial area of the city (Plates 1 through 3).  Current site use consists of a single multi-tenant office building that houses a credit union, urgent care, and Flame Broiler restaurant.  The area surrounding the site

Exhibit 15
Page 18

Reply Declaration of Whitney Jones Roy
ISO Motion to Exclude Newly Disclosed
Opinions of Graham Fogg

# Exhibit 16

Exhibit 16
Page 19

**LETTER OF TRANSMITTAL**



**ETIC**
ENGINEERING

898 North Fair Oaks Avenue, Suite A
Pasadena, California 91103

Tel: (626) 432-5999
Fax: (626) 432-5998

TO:   Ms. Marla D. Madden
      ExxonMobil Environmental Services Company
      18685 Main Street
      Suite 101, PMB #601
      Huntington Beach, California  92648

| DATE: | 19 March 2012 | | |
|---|---|---|---|
| PROJECT NO. | | TASK | DEPT |
| UP18HDR | | 6.10J | |
| RE: OCHCA Case #87UT226 | | | |
| | | | |
| | | | |

ENCLOSED ARE THE FOLLOWING ITEMS:

| NO. COPIES | DESCRIPTION |
|---|---|
| 1 pdf | Reduced Groundwater Monitoring Schedule for Former Mobil Service Station 18HDR, 3195 Harbor Boulevard, Costa Mesa, California |
| | |
| | |

THESE ARE TRANSMITTED AS CHECKED BELOW:

☒ For your use          ☐ As requested          ☐ For review and comment          ☐ For your information

☐ Other:

MESSAGE:

**ETIC has sent a copy of the documents directly to the following:**

- **Ms. Denamarie Baker, Orange County Health Care Agency (1 bound copy).**
- **Ms. Rose Scott, California Regional Water Quality Control Board, Santa Ana Region (1 unbound, 2-hole punched copy).**

**If you have any questions, please contact Mr. Ryan Haughy of the Pasadena office.**

**Thank you.**

COPY TO:

SIGNED _____

Ryan Haughy, Senior Project Manager

Sent via:
☐ Federal Express Priority
☐ Priority Mail
☐ First Class Mail
☒ Other

☐ Federal Express Standard
☐ Hand delivery

☐ Federal Express 2-Day
☐ Courier Service

☐ Express Mail
☐ UPS Ground

Exhibit 16
G:\PROJECTS\(18HDR)
Page 20

Marla D. Madden
US Retail Remediation/Western Area
Project Manager

18685 Main Street
Suite 101, PMB #601
Huntington Beach, CA 92648-1719
(949) 468-9756 Cellular
marla.d.madden@exxonmobil.com



March 19, 2012

Ms. Denamarie Baker
Orange County Health Care Agency
Division of Environmental Health
1241 East Dyer Road, Suite 120
Santa Ana, California 92705-5611

**Subject:**     Former Mobil Service Station 18HDR, 3195 Harbor Boulevard, Costa Mesa, California
OCHCA Case #87UT226

Dear Ms. Baker:

Please find enclosed a copy of the Reduced Groundwater Monitoring Schedule for the above-referenced site.
This letter has been prepared by ETIC Engineering, Inc. (ETIC) in response to the Orange County Health Care
Agency (OCHCA) letter dated January 30, 2012.

If you have any questions or comments on the contents of this report, please do not hesitate to contact Mr. Ryan Haughy
of ETIC at (626) 432-5999 ext. 12, or me at (949) 468-9756.

Sincerely,

Marla D. Madden
Project Manager

Attachment:     ETIC's Reduced Groundwater Monitoring Schedule dated March 2012

C:  w/attachment:
    Ms. Rose Scott, Regional Water Quality Control Board, Santa Ana Region

C:  w/o attachment:
    Mr. Ryan Haughy, ETIC

Exhibit 16
Page 21



19 March 2012

Ms. Denamarie Baker
Orange County Health Care Agency
Division of Environmental Health
1241 East Dyer Road, Suite 120
Santa Ana, California 92705-5611

Re:   **Reduced Groundwater Monitoring Schedule**
      Former Mobil Service Station 18HDR
      3195 Harbor Boulevard
      Costa Mesa, California
      OCHCA Case #87UT226

Dear Ms. Baker:

At the request of ExxonMobil Environmental Services Company on behalf of ExxonMobil Oil Corporation (ExxonMobil), ETIC Engineering, Inc. (ETIC) has prepared this letter responding to the Orange County Health Care Agency (OCHCA) letter dated 30 January 2012 (Appendix A).   The OCHCA letter advised that the site may transition from quarterly groundwater monitoring to semi-annual groundwater monitoring during the second and fourth quarters.

Per our telephone conversation on 14 March 2012, you indicated that since ETIC has already conducted the first quarter 2012 groundwater monitoring event, it is acceptable to the OCHCA that ETIC conduct semi-annual groundwater monitoring for this site during the first and third quarters.

If you have any questions regarding this letter, please feel free to contact me at (626) 432-5999, ext. 17, or Mr. Ryan Haughy at ext. 12.

Sincerely,
**ETIC Engineering, Inc.**

Ryan Haughy, P.G. #7851
Senior Project Manager

Ross Inouye
Project Manager

cc:        Ms. Marla D. Madden, ExxonMobil Environmental Services Company
           Ms. Rose Scott, Santa Ana Regional Water Quality Control Board

Attachments:   Appendix A – OCHCA Correspondence

# Appendix A

# OCHCA Correspondence

Exhibit 16
Page 23



**COUNTY OF ORANGE**
# HEALTH CARE AGENCY

**PUBLIC HEALTH SERVICES
ENVIRONMENTAL HEALTH**

*Excellence
Integrity
Service*

**DAVID L. RILEY**
DIRECTOR

**BOB WILSON**
ASSISTANT AGENCY DIRECTOR

**DAVID M. SOULELES, MPH**
DEPUTY AGENCY DIRECTOR

**RICHARD SANCHEZ, REHS, MPH**
DIRECTOR
ENVIRONMENTAL HEALTH

MAILING ADDRESS:
1241 E. DYER RD., #120
SANTA ANA, CA  92705-5611

TELEPHONE: (714) 433-6000
FAX: (714) 754-1732
E-MAIL: ehealth@ochca.com

RECEIVED

FEB 21 2012

January 30, 2012

Marla Madden
ExxonMobil Oil Corporation
18685 Main Street, Suite 101 PMB 601
Huntington Beach, CA 92648-1719

**Subject:   Case Status**

Re:        Mobil Station #18-HDR
           3195 Harbor Boulevard
           Costa Mesa, CA 92626
           OCHCA Case #87UT226

Dear Ms. Madden:

The Orange County Local Oversight Program (OCLOP) has reviewed the case file for the above referenced site and is in the process of evaluating the site for no further action status.  To ensure a thorough and complete closure evaluation and to assist the OCLOP in making an informed and objective decision regarding the case, ExxonMobil must prepare a case closure report that includes, at a minimum, the following information:

1.  Complete case history and background information section that also includes identification of current and expected future land use.

2.  A cumulative groundwater analytical table that includes sampling dates, laboratory analytical results, well total depths, depths to water, and well screen intervals.  Also, a cumulative soil analytical table that includes sampling dates, sampling depths, and laboratory analytical results.  A reference map depicting all assessment locations, drawn to scale and with a north arrow, is to be included.

3.  A table that includes the maximum and minimum soil and groundwater contaminant concentrations detected at the site for TPH-g, TPH-d, BTEX, and fuel oxygenates.

Exhibit 16
Page 24

Marla Madden
January 30, 2012
Page 2

4. If applicable, tables and graphs that show vapor concentrations as well as periodic and cumulative vapor hydrocarbon removal rates and volumes. Also if applicable, tables and graphs showing periodic and cumulative free-product and groundwater removal rates and volumes.

5. Site maps that include boring locations, monitoring and remediation well locations, and contamination contours. Additionally, a map that plots historic groundwater flow directions must be included.

6. All boring logs, well construction logs, and geologic cross-sections.

7. Disposal information concerning impacted soil and groundwater generated at the site. Tank disposal information including removal and destruction dates, tank contents, tank sizes and types, treatment and disposal locations, and fate of associated piping and dispensers.

8. A discussion of the total number of wells currently installed at the site and wells previously decommissioned.

9. A brief statement verifying that GeoTracker submittals are up-to-date and complete.

10. Calculation of petroleum hydrocarbon mass remaining in-situ and the expected rate of contaminant degradation. Also include rationale why conditions remaining at the site will not adversely impact water quality, human health, or other beneficial uses.

11. Information regarding all fee title holders of the property, as required in Health and Safety Code section 25297.15 and 25299.37.

At this time the above referenced site may transition to a semi-annual groundwater monitoring schedule during the closure evaluation process. Groundwater monitoring events should be conducted during the 2nd and 4th quarters of the year and the reports must be submitted within 45 days after completion of each sampling event. Until further notice, quarterly status reports are not required for this site during quarters in which groundwater monitoring is not being conducted. During the closure evaluation process, groundwater sampling must continue until the OCLOP issues a letter authorizing well abandonment.

If you have any questions, please contact me at (714) 433-6255.

Sincerely,

Denamarie Baker
Hazardous Waste Specialist
Hazardous Materials Mitigation Section
Environmental Health

cc:   Rose Scott, Santa Ana Regional Water Quality Control Board (electronic copy)
      Ross Inouye, ETIC Engineering, Inc. (electronic copy)

Exhibit 16
Page 25

Reply Declaration of Whitney Jones Roy
ISO Motion to Exclude Newly Disclosed
Opinions of Graham Fogg

# Exhibit 17

Exhibit 17
Page 26



19 December 2018

Mr. James Leist
Cardno - Lake Forest
20505 Crescent Bay Drive
Lake Forest, CA 92630

H&P Project: CAR121218-L4
Client Project: Former Mobil 18HDR

Dear Mr. James Leist:

Enclosed is the analytical report for the above referenced project. The data herein applies to samples as received by H&P Mobile Geochemistry, Inc. on **12/12/2018-12/17/2018which were analyzed in accordance with the attached Chain of Custody record(s).**

The results for all sample analyses and required QA/QC analyses are presented in the following sections and summarized in the documents:

- Sample Summary
- Case Narrative (if applicable)
- Sample Results
- Quality Control Summary
- Notes and Definitions / Appendix
- Chain of Custody
- Sampling Logs (if applicable)

Unless otherwise noted, I certify that all analyses were performed and reviewed in compliance with our Quality Systems Manual and Standard Operating Procedures. This report shall not be reproduced, except in full, without the written approval of H&P Mobile Geochemistry, Inc.

We at H&P Mobile Geochemistry, Inc. sincerely appreciate the opportunity to provide analytical services to you on this project. If you have any questions or concerns regarding this analytical report, please contact me at your convenience at 760-804-9678.

Sincerely,

Janis La Roux
Laboratory Director

H&P Mobile Geochemistry, Inc. is certified under the California ELAP and the National Environmental Laboratory Accreditation Conference (NELAC). H&P is approved as an Environmental Testing Laboratory and Mobile Laboratory in accordance with the DoD-ELAP Program and ISO/IEC 17025:2005 programs, accreditation number 69070 for EPA Method TO-15, H&P Method TO-15, EPA Method 8260B and H&P 8260SV.

Exhibit 17
Page 27

EXMO_18HDR_046139

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR | Reported: |
| Lake Forest, CA  92630 | Project Manager:  Mr. James Leist | 19-Dec-18 13:05 |

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| S-39-C6 | E812048-01 | Soil | 12-Dec-18 | 12-Dec-18 |
| S-38-C6 | E812048-02 | Soil | 12-Dec-18 | 12-Dec-18 |
| W-44-C6 | E812048-03 | Water | 12-Dec-18 | 12-Dec-18 |
| S-67-C6 | E812048-04 | Soil | 12-Dec-18 | 12-Dec-18 |
| W-68-C6 | E812048-05 | Water | 12-Dec-18 | 12-Dec-18 |
| S-81-C6 | E812052-01 | Soil | 13-Dec-18 | 13-Dec-18 |
| W-77-C6 | E812052-02 | Water | 13-Dec-18 | 13-Dec-18 |
| S-95-C6 | E812052-03 | Soil | 13-Dec-18 | 13-Dec-18 |
| W-98-C6 | E812052-04 | Water | 13-Dec-18 | 13-Dec-18 |
| W-128-C6 | E812058-01 | Water | 14-Dec-18 | 14-Dec-18 |
| S-152-C6 | E812075-01 | Soil | 17-Dec-18 | 17-Dec-18 |
| W-153-C6 | E812075-02 | Water | 17-Dec-18 | 17-Dec-18 |
| S-168-C6 | E812075-03 | Soil | 17-Dec-18 | 17-Dec-18 |
| W-173-C6 | E812075-04 | Water | 17-Dec-18 | 17-Dec-18 |

December 12, 2018
The percent recoveries for Bromomethane and Chloroethane fell below the method criteria in the continuing calibration verification (CCV).  Any results for these analytes for samples analyzed from this date may be biased low.

December 13, 2018
The percent recovery for Chloroethane fell below the method criteria in the CCV.  Any result for this analyte for samples analyzed on this date may be biased low.

Exhibit 17
Page 28

EXMO_18HDR_046140

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## DETECTIONS SUMMARY

**Sample ID:  S-39-C6** — Laboratory ID: **E812048-01**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  S-38-C6** — Laboratory ID: **E812048-02**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  W-44-C6** — Laboratory ID: **E812048-03**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  S-67-C6** — Laboratory ID: **E812048-04**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  W-68-C6** — Laboratory ID: **E812048-05**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Methyl tertiary-butyl ether (MTBE) | 1.2 | 1.0 | ug/l | EPA 8260B | |

**Sample ID:  S-81-C6** — Laboratory ID: **E812052-01**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  W-77-C6** — Laboratory ID: **E812052-02**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Methyl tertiary-butyl ether (MTBE) | 2.5 | 1.0 | ug/l | EPA 8260B | |
| Toluene | 0.7 | 0.5 | ug/l | EPA 8260B | |

**Sample ID:  S-95-C6** — Laboratory ID: **E812052-03**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

Exhibit 17
Page 29

EXMO_18HDR_046141

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | | |
|---|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | | 19-Dec-18 13:05 |

**Sample ID:  W-98-C6**          Laboratory ID:  **E812052-04**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Methyl tertiary-butyl ether (MTBE) | 21 | 1.0 | ug/l | EPA 8260B | |

**Sample ID:  W-128-C6**          Laboratory ID:  **E812058-01**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Methyl tertiary-butyl ether (MTBE) | 13 | 1.0 | ug/l | EPA 8260B | |

**Sample ID:  S-152-C6**          Laboratory ID:  **E812075-01**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  W-153-C6**          Laboratory ID:  **E812075-02**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Methyl tertiary-butyl ether (MTBE) | 8.0 | 1.0 | ug/l | EPA 8260B | |
| Gasoline (C5-C12) | 110 | 100 | ug/l | LUFT GC/MS | |

**Sample ID:  S-168-C6**          Laboratory ID:  **E812075-03**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| No Detections Reported | | | | | |

**Sample ID:  W-173-C6**          Laboratory ID:  **E812075-04**

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Methyl tertiary-butyl ether (MTBE) | 7.2 | 1.0 | ug/l | EPA 8260B | |
| Gasoline (C5-C12) | 120 | 100 | ug/l | LUFT GC/MS | |

Exhibit 17
Page 30

EXMO_18HDR_046142

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-39-C6 (E812048-01) Soil   Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

Page 5 of 82

Exhibit 17
Page 31

EXMO_18HDR_046143

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-39-C6 (E812048-01) Soil    Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | *101 %* | | *65-135* | | *"* | *"* | *"* | *"* | |
| *Surrogate: 1,2-Dichloroethane-d4* | *88.5 %* | | *52-149* | | *"* | *"* | *"* | *"* | |
| *Surrogate: Toluene-d8* | *100 %* | | *65-135* | | *"* | *"* | *"* | *"* | |
| *Surrogate: 4-Bromofluorobenzene* | *115 %* | | *65-135* | | *"* | *"* | *"* | *"* | |

Exhibit 17
Page 32

EXMO_18HDR_046144

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-38-C6 (E812048-02) Soil  Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

Exhibit 17
Page 33

EXMO_18HDR_046145

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-38-C6 (E812048-02) Soil    Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| | | | | | | | | | |
| *Surrogate: Dibromofluoromethane* | *107 %* | | *65-135* | | *"* | *"* | *"* | *"* | |
| *Surrogate: 1,2-Dichloroethane-d4* | *100 %* | | *52-149* | | *"* | *"* | *"* | *"* | |
| *Surrogate: Toluene-d8* | *103 %* | | *65-135* | | *"* | *"* | *"* | *"* | |
| *Surrogate: 4-Bromofluorobenzene* | *105 %* | | *65-135* | | *"* | *"* | *"* | *"* | |

Page 8 of 82

Exhibit 17
Page 34

EXMO_18HDR_046146

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist<br>Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-44-C6 (E812048-03) Water   Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81214 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Toluene | ND | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Exhibit 17
Page 35

EXMO_18HDR_046147

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-44-C6 (E812048-03) Water    Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81214 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| | | | | | | | | | |
| Surrogate: Dibromofluoromethane | | 115 % | 75-125 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 109 % | 62-139 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 107 % | 75-125 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 112 % | 75-125 | | " | " | " | " | |

Exhibit 17
Page 36

EXMO_18HDR_046148

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-67-C6 (E812048-04) Soil    Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-67-C6 (E812048-04) Soil** | **Sampled: 12-Dec-18** | **Received: 12-Dec-18** | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| Surrogate: Dibromofluoromethane | | 85.4 % | 65-135 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 80.1 % | 52-149 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 80.4 % | 65-135 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 88.5 % | 65-135 | | " | " | " | " | |

Exhibit 17
Page 38

EXMO_18HDR_046150

H&P Mobile
Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-68-C6 (E812048-05) Water    Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81214 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| **Methyl tertiary-butyl ether (MTBE)** | **1.2** | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Toluene | ND | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Exhibit 17
Page 39

EXMO_18HDR_046151

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | | |
|---|---|---|
| 20505 Crescent Bay Drive | Project: CAR121218-L4 | |
| Lake Forest, CA 92630 | Project Number: Former Mobil 18HDR | Reported: |
| | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-68-C6 (E812048-05) Water    Sampled: 12-Dec-18   Received: 12-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81214 | 12-Dec-18 | 12-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| | | | | | | | | | |
| Surrogate: Dibromofluoromethane | 107 % | | 75-125 | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | 104 % | | 62-139 | " | " | " | " | |
| Surrogate: Toluene-d8 | 103 % | | 75-125 | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | 111 % | | 75-125 | " | " | " | " | |

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist<br>Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| S-81-C6 (E812052-01) Soil    Sampled: 13-Dec-18   Received: 13-Dec-18 | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81305 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

Exhibit 17
Page 41

EXMO_18HDR_046153

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-81-C6 (E812052-01) Soil    Sampled: 13-Dec-18  Received: 13-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81305 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| Surrogate: Dibromofluoromethane | | 102 % | 65-135 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 94.2 % | 52-149 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 100 % | 65-135 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 104 % | 65-135 | | " | " | " | " | |

Page 16 of 82

Exhibit 17
Page 42

EXMO_18HDR_046154

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-77-C6 (E812052-02) Water  Sampled: 13-Dec-18  Received: 13-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81306 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| **Methyl tertiary-butyl ether (MTBE)** | **2.5** | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| **Toluene** | **0.7** | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Exhibit 17
Page 43

EXMO_18HDR_046155

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| W-77-C6 (E812052-02) Water | Sampled: 13-Dec-18 | Received: 13-Dec-18 | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81306 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| | | | | | | | | | |
| Surrogate: Dibromofluoromethane | 110 % | | 75-125 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | 106 % | | 62-139 | | " | " | " | " | |
| Surrogate: Toluene-d8 | 97.8 % | | 75-125 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | 120 % | | 75-125 | | " | " | " | " | |

Exhibit 17
Page 44

EXMO_18HDR_046156

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-95-C6 (E812052-03) Soil   Sampled: 13-Dec-18   Received: 13-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81305 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

Exhibit 17
Page 45

EXMO_18HDR_046157

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-95-C6 (E812052-03) Soil   Sampled: 13-Dec-18   Received: 13-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81305 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| Surrogate: Dibromofluoromethane | | 110 % | 65-135 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 105 % | 52-149 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 103 % | 65-135 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 111 % | 65-135 | | " | " | " | " | |

Exhibit 17
Page 46

EXMO_18HDR_046158

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-98-C6 (E812052-04) Water    Sampled: 13-Dec-18   Received: 13-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81306 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| **Methyl tertiary-butyl ether (MTBE)** | **21** | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Toluene | ND | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Page 21 of 82

Exhibit 17
Page 47

EXMO_18HDR_046159

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist | Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-98-C6 (E812052-04) Water    Sampled: 13-Dec-18   Received: 13-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81306 | 13-Dec-18 | 13-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| | | | | | | | | | |
| Surrogate: Dibromofluoromethane | | 112 % | 75-125 | " | " | " | " | | |
| Surrogate: 1,2-Dichloroethane-d4 | | 103 % | 62-139 | " | " | " | " | | |
| Surrogate: Toluene-d8 | | 107 % | 75-125 | " | " | " | " | | |
| Surrogate: 4-Bromofluorobenzene | | 115 % | 75-125 | " | " | " | " | | |

Exhibit 17
Page 48

EXMO_18HDR_046160

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist | Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-128-C6 (E812058-01) Water   Sampled: 14-Dec-18  Received: 14-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81404 | 14-Dec-18 | 14-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| **Methyl tertiary-butyl ether (MTBE)** | **13** | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Toluene | ND | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Exhibit 17
Page 49

EXMO_18HDR_046161

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-128-C6 (E812058-01) Water   Sampled: 14-Dec-18   Received: 14-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81404 | 14-Dec-18 | 14-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| | | | | | | | | | |
| *Surrogate: Dibromofluoromethane* | | *123 %* | *75-125* | | *"* | *"* | *"* | *"* | |
| *Surrogate: 1,2-Dichloroethane-d4* | | *115 %* | *62-139* | | *"* | *"* | *"* | *"* | |
| *Surrogate: Toluene-d8* | | *114 %* | *75-125* | | *"* | *"* | *"* | *"* | |
| *Surrogate: 4-Bromofluorobenzene* | | *123 %* | *75-125* | | *"* | *"* | *"* | *"* | |

Exhibit 17
Page 50

EXMO_18HDR_046162

# H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-152-C6 (E812075-01) Soil   Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81713 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

EXMO_18HDR_046163

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-152-C6 (E812075-01) Soil    Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81713 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| | | | | | | | | | |
| Surrogate: Dibromofluoromethane | | 104 % | 65-135 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 105 % | 52-149 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 99.4 % | 65-135 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 111 % | 65-135 | | " | " | " | " | |

Page 26 of 82

Exhibit 17
Page 52

EXMO_18HDR_046164

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-153-C6 (E812075-02) Water   Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81712 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| **Methyl tertiary-butyl ether (MTBE)** | **8.0** | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Toluene | ND | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Exhibit 17
Page 53

EXMO_18HDR_046165

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| W-153-C6 (E812075-02) Water   Sampled: 17-Dec-18   Received: 17-Dec-18 | | | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81712 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| Surrogate: Dibromofluoromethane | | 113 % | 75-125 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 106 % | 62-139 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 108 % | 75-125 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 117 % | 75-125 | | " | " | " | " | |

Exhibit 17
Page 54

EXMO_18HDR_046166

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-168-C6 (E812075-03) Soil   Sampled: 17-Dec-18   Received: 17-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | 0.5 | EL81713 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 5.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 5.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | " | " | " | " | " | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Chloroform | ND | 5.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | " | " | " | " | " | |
| Benzene | ND | 5.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 5.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| Toluene | ND | 5.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 5.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 5.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |

Exhibit 17
Page 55

EXMO_18HDR_046167

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-168-C6 (E812075-03) Soil    Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| m,p-Xylene | ND | 10 | ug/kg | 0.5 | EL81713 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 5.0 | " | " | " | " | " | " | |
| Styrene | ND | 5.0 | " | " | " | " | " | " | |
| Bromoform | ND | 5.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 5.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 5.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 5.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | " | " | " | " | " | |
| | | | | | | | | | |
| *Surrogate: Dibromofluoromethane* | | *112 %* | *65-135* | | " | " | " | " | |
| *Surrogate: 1,2-Dichloroethane-d4* | | *99.9 %* | *52-149* | | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *111 %* | *65-135* | | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *116 %* | *65-135* | | " | " | " | " | |

Exhibit 17
Page 56

EXMO_18HDR_046168

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR | Reported: |
| Lake Forest, CA  92630 | Project Manager:  Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-173-C6 (E812075-04) Water    Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | 0.05 | EL81712 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 1.0 | " | " | " | " | " | " | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | " | " | " | " | " | |
| **Methyl tertiary-butyl ether (MTBE)** | **7.2** | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | " | " | " | " | " | |
| 2,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Bromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | " | " | " | " | " | |
| Benzene | ND | 0.5 | " | " | " | " | " | " | |
| Trichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Bromodichloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| Toluene | ND | 0.5 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Ethylbenzene | ND | 0.5 | " | " | " | " | " | " | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |

Exhibit 17
Page 57

EXMO_18HDR_046169

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist | Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| W-173-C6 (E812075-04) Water    Sampled: 17-Dec-18   Received: 17-Dec-18 | | | | | | | | | |
| m,p-Xylene | ND | 1.0 | ug/l | 0.05 | EL81712 | 17-Dec-18 | 17-Dec-18 | EPA 8260B | |
| o-Xylene | ND | 0.5 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| Bromoform | ND | 1.0 | " | " | " | " | " | " | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| n-Propylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| Bromobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 2-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| 4-Chlorotoluene | ND | 1.0 | " | " | " | " | " | " | |
| tert-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| sec-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| p-Isopropyltoluene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| n-Butylbenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | " | " | " | " | " | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Hexachlorobutadiene | ND | 1.0 | " | " | " | " | " | " | |
| Naphthalene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | " | " | " | " | " | |
| Surrogate: Dibromofluoromethane | | 105 % | 75-125 | | " | " | " | " | |
| Surrogate: 1,2-Dichloroethane-d4 | | 87.4 % | 62-139 | | " | " | " | " | |
| Surrogate: Toluene-d8 | | 92.0 % | 75-125 | | " | " | " | " | |
| Surrogate: 4-Bromofluorobenzene | | 109 % | 75-125 | | " | " | " | " | |

Exhibit 17
Page 58

EXMO_18HDR_046170

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Petroleum Hydrocarbon Analysis
### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **S-39-C6 (E812048-01) Soil   Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | LUFT GC/MS | |
| **S-38-C6 (E812048-02) Soil   Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | LUFT GC/MS | |
| **W-44-C6 (E812048-03) Water   Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | 0.05 | EL81214 | 12-Dec-18 | 12-Dec-18 | LUFT GC/MS | |
| **S-67-C6 (E812048-04) Soil   Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81216 | 12-Dec-18 | 12-Dec-18 | LUFT GC/MS | |
| **W-68-C6 (E812048-05) Water   Sampled: 12-Dec-18  Received: 12-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | 0.05 | EL81214 | 12-Dec-18 | 12-Dec-18 | LUFT GC/MS | |
| **S-81-C6 (E812052-01) Soil   Sampled: 13-Dec-18  Received: 13-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81305 | 13-Dec-18 | 13-Dec-18 | LUFT GC/MS | |
| **W-77-C6 (E812052-02) Water   Sampled: 13-Dec-18  Received: 13-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | 0.05 | EL81306 | 13-Dec-18 | 13-Dec-18 | LUFT GC/MS | |
| **S-95-C6 (E812052-03) Soil   Sampled: 13-Dec-18  Received: 13-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81305 | 13-Dec-18 | 13-Dec-18 | LUFT GC/MS | |
| **W-98-C6 (E812052-04) Water   Sampled: 13-Dec-18  Received: 13-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | 0.05 | EL81306 | 13-Dec-18 | 13-Dec-18 | LUFT GC/MS | |

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Petroleum Hydrocarbon Analysis
### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Dilution Factor | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **W-128-C6 (E812058-01) Water    Sampled: 14-Dec-18  Received: 14-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | 0.05 | EL81404 | 14-Dec-18 | 14-Dec-18 | LUFT GC/MS | |
| **S-152-C6 (E812075-01) Soil    Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81713 | 17-Dec-18 | 17-Dec-18 | LUFT GC/MS | |
| **W-153-C6 (E812075-02) Water   Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| **Gasoline (C5-C12)** | **110** | 100 | ug/l | 0.05 | EL81712 | 17-Dec-18 | 17-Dec-18 | LUFT GC/MS | |
| **S-168-C6 (E812075-03) Soil    Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | 0.5 | EL81713 | 17-Dec-18 | 17-Dec-18 | LUFT GC/MS | |
| **W-173-C6 (E812075-04) Water   Sampled: 17-Dec-18  Received: 17-Dec-18** | | | | | | | | | |
| **Gasoline (C5-C12)** | **120** | 100 | ug/l | 0.05 | EL81712 | 17-Dec-18 | 17-Dec-18 | LUFT GC/MS | |

Page 34 of 82

Exhibit 17
Page 60

EXMO_18HDR_046172

## H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81214-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | | | | | | | |
| Chloromethane | ND | 1.0 | " | | | | | | | |
| Vinyl chloride | ND | 1.0 | " | | | | | | | |
| Bromomethane | ND | 1.0 | " | | | | | | | |
| Chloroethane | ND | 1.0 | " | | | | | | | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | ND | 1.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 1.0 | " | | | | | | | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | | | | | | | |
| 2,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Chloroform | ND | 1.0 | " | | | | | | | |
| Bromochloromethane | ND | 1.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloropropene | ND | 1.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | | | | | | | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | | | | | | | |
| Benzene | ND | 0.5 | " | | | | | | | |
| Trichloroethene | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| Bromodichloromethane | ND | 1.0 | " | | | | | | | |
| Dibromomethane | ND | 1.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | | | | | | | |
| Toluene | ND | 0.5 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | | | | | | | |
| 1,3-Dichloropropane | ND | 1.0 | " | | | | | | | |
| Tetrachloroethene | ND | 1.0 | " | | | | | | | |

Exhibit 17
Page 61

EXMO_18HDR_046173

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81214-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dibromochloromethane | ND | 1.0 | ug/l | | | | | | | |
| Chlorobenzene | ND | 1.0 | " | | | | | | | |
| Ethylbenzene | ND | 0.5 | " | | | | | | | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | | | | | | | |
| m,p-Xylene | ND | 1.0 | " | | | | | | | |
| o-Xylene | ND | 0.5 | " | | | | | | | |
| Styrene | ND | 1.0 | " | | | | | | | |
| Bromoform | ND | 1.0 | " | | | | | | | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | | | | | | | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | | | | | | | |
| n-Propylbenzene | ND | 1.0 | " | | | | | | | |
| Bromobenzene | ND | 1.0 | " | | | | | | | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | | | | | | | |
| 2-Chlorotoluene | ND | 1.0 | " | | | | | | | |
| 4-Chlorotoluene | ND | 1.0 | " | | | | | | | |
| tert-Butylbenzene | ND | 1.0 | " | | | | | | | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | | | | | | | |
| sec-Butylbenzene | ND | 1.0 | " | | | | | | | |
| p-Isopropyltoluene | ND | 1.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| n-Butylbenzene | ND | 1.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | | | | | | | |
| Hexachlorobutadiene | ND | 1.0 | " | | | | | | | |
| Naphthalene | ND | 1.0 | " | | | | | | | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | | | | | | | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | | | | | | | |
| *Surrogate: Dibromofluoromethane* | 2.78 | | " | 2.50 | | 111 | 75-125 | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | 2.76 | | " | 2.50 | | 110 | 62-139 | | | |
| *Surrogate: Toluene-d8* | 2.60 | | " | 2.50 | | 104 | 75-125 | | | |

Exhibit 17
Page 62

EXMO_18HDR_046174

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81214-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Surrogate: 4-Bromofluorobenzene | 2.80 | | ug/l | 2.50 | | 112 | 75-125 | | | |
| **Matrix Spike (EL81214-MS1)** | | **Source: E812048-03** | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 4.6 | 1.0 | ug/l | 5.00 | ND | 92.2 | 32-152 | | | |
| Chloromethane | 4.3 | 1.0 | " | 5.00 | ND | 85.9 | 50-139 | | | |
| Vinyl chloride | 4.6 | 1.0 | " | 5.00 | ND | 92.1 | 58-137 | | | |
| Bromomethane | 5.0 | 1.0 | " | 5.00 | ND | 100 | 53-141 | | | |
| Chloroethane | 4.4 | 1.0 | " | 5.00 | ND | 87.4 | 60-138 | | | |
| Trichlorofluoromethane (F11) | 5.7 | 1.0 | " | 5.00 | ND | 114 | 65-141 | | | |
| 1,1-Dichloroethene | 5.6 | 1.0 | " | 5.00 | ND | 112 | 71-131 | | | |
| Methylene chloride (Dichloromethane) | 5.2 | 1.0 | " | 5.00 | ND | 103 | 74-124 | | | |
| Methyl tertiary-butyl ether (MTBE) | 5.4 | 1.0 | " | 5.00 | ND | 108 | 71-124 | | | |
| trans-1,2-Dichloroethene | 5.4 | 1.0 | " | 5.00 | ND | 109 | 75-124 | | | |
| Diisopropyl ether (DIPE) | 5.4 | 1.0 | " | 5.00 | ND | 109 | 67-128 | | | |
| 1,1-Dichloroethane | 5.4 | 1.0 | " | 5.00 | ND | 108 | 77-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 5.2 | 1.0 | " | 5.00 | ND | 104 | 70-127 | | | |
| 2,2-Dichloropropane | 5.2 | 1.0 | " | 5.00 | ND | 104 | 60-139 | | | |
| cis-1,2-Dichloroethene | 5.6 | 1.0 | " | 5.00 | ND | 111 | 78-123 | | | |
| Chloroform | 5.5 | 1.0 | " | 5.00 | ND | 111 | 79-124 | | | |
| Bromochloromethane | 5.8 | 1.0 | " | 5.00 | ND | 117 | 78-123 | | | |
| 1,1,1-Trichloroethane | 5.5 | 1.0 | " | 5.00 | ND | 109 | 74-131 | | | |
| 1,1-Dichloropropene | 5.7 | 1.0 | " | 5.00 | ND | 113 | 79-125 | | | |
| Carbon tetrachloride | 5.8 | 1.0 | " | 5.00 | ND | 116 | 72-136 | | | |
| 1,2-Dichloroethane (EDC) | 5.6 | 1.0 | " | 5.00 | ND | 112 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 5.0 | 1.0 | " | 5.00 | ND | 101 | 68-128 | | | |
| Benzene | 5.3 | 0.5 | " | 5.00 | ND | 106 | 79-120 | | | |
| Trichloroethene | 5.8 | 1.0 | " | 5.00 | ND | 116 | 79-123 | | | |
| 1,2-Dichloropropane | 5.4 | 1.0 | " | 5.00 | ND | 107 | 78-122 | | | |
| Bromodichloromethane | 5.5 | 1.0 | " | 5.00 | ND | 110 | 79-125 | | | |
| Dibromomethane | 5.5 | 1.0 | " | 5.00 | ND | 109 | 79-123 | | | |
| cis-1,3-Dichloropropene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 75-124 | | | |
| Toluene | 5.3 | 0.5 | " | 5.00 | 0.28 | 100 | 80-121 | | | |
| trans-1,3-Dichloropropene | 5.4 | 1.0 | " | 5.00 | ND | 107 | 73-127 | | | |

Exhibit 17
Page 63

EXMO_18HDR_046175

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| Matrix Spike (EL81214-MS1) | | Source: E812048-03 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| 1,1,2-Trichloroethane | 5.4 | 1.0 | ug/l | 5.00 | ND | 109 | 80-119 | | | |
| 1,2-Dibromoethane (EDB) | 5.4 | 1.0 | " | 5.00 | ND | 109 | 77-121 | | | |
| 1,3-Dichloropropane | 5.4 | 1.0 | " | 5.00 | ND | 108 | 80-119 | | | |
| Tetrachloroethene | 5.7 | 1.0 | " | 5.00 | ND | 115 | 74-129 | | | |
| Dibromochloromethane | 5.6 | 1.0 | " | 5.00 | ND | 112 | 74-126 | | | |
| Chlorobenzene | 5.5 | 1.0 | " | 5.00 | ND | 110 | 82-118 | | | |
| Ethylbenzene | 5.4 | 0.5 | " | 5.00 | ND | 108 | 79-121 | | | |
| 1,1,1,2-Tetrachloroethane | 5.8 | 1.0 | " | 5.00 | ND | 116 | 78-124 | | | |
| m,p-Xylene | 11 | 1.0 | " | 10.0 | 0.22 | 108 | 80-121 | | | |
| o-Xylene | 5.3 | 0.5 | " | 5.00 | ND | 105 | 78-122 | | | |
| Styrene | 5.5 | 1.0 | " | 5.00 | ND | 110 | 78-123 | | | |
| Bromoform | 5.9 | 1.0 | " | 5.00 | ND | 118 | 66-130 | | | |
| Isopropylbenzene (Cumene) | 5.9 | 1.0 | " | 5.00 | ND | 118 | 72-131 | | | |
| 1,1,2,2-Tetrachloroethane | 5.4 | 1.0 | " | 5.00 | ND | 107 | 71-121 | | | |
| 1,2,3-Trichloropropane | 5.5 | 1.0 | " | 5.00 | ND | 109 | 73-122 | | | |
| n-Propylbenzene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 76-126 | | | |
| Bromobenzene | 5.4 | 1.0 | " | 5.00 | ND | 109 | 80-120 | | | |
| 1,3,5-Trimethylbenzene | 5.2 | 1.0 | " | 5.00 | ND | 104 | 75-124 | | | |
| 2-Chlorotoluene | 5.0 | 1.0 | " | 5.00 | ND | 99.1 | 79-122 | | | |
| 4-Chlorotoluene | 5.0 | 1.0 | " | 5.00 | ND | 99.8 | 78-122 | | | |
| tert-Butylbenzene | 5.1 | 1.0 | " | 5.00 | ND | 102 | 78-124 | | | |
| 1,2,4-Trimethylbenzene | 5.6 | 1.0 | " | 5.00 | ND | 111 | 76-124 | | | |
| sec-Butylbenzene | 5.2 | 1.0 | " | 5.00 | ND | 104 | 77-126 | | | |
| p-Isopropyltoluene | 5.8 | 1.0 | " | 5.00 | ND | 116 | 77-127 | | | |
| 1,3-Dichlorobenzene | 5.3 | 1.0 | " | 5.00 | ND | 106 | 80-119 | | | |
| 1,4-Dichlorobenzene | 5.5 | 1.0 | " | 5.00 | ND | 111 | 79-118 | | | |
| n-Butylbenzene | 5.6 | 1.0 | " | 5.00 | ND | 112 | 75-128 | | | |
| 1,2-Dichlorobenzene | 5.5 | 1.0 | " | 5.00 | ND | 109 | 80-119 | | | |
| 1,2-Dibromo-3-chloropropane | 5.4 | 5.0 | " | 5.00 | ND | 109 | 62-128 | | | |
| 1,2,4-Trichlorobenzene | 6.1 | 1.0 | " | 5.00 | ND | 121 | 69-130 | | | |
| Hexachlorobutadiene | 5.7 | 1.0 | " | 5.00 | ND | 114 | 66-134 | | | |
| Naphthalene | 5.6 | 1.0 | " | 5.00 | ND | 111 | 61-128 | | | |
| 1,2,3-Trichlorobenzene | 6.1 | 1.0 | " | 5.00 | ND | 121 | 69-129 | | | |
| Tertiary-butyl alcohol (TBA) | 24 | 5.0 | " | 25.0 | ND | 96.0 | 68-129 | | | |

Page 38 of 82

Exhibit 17
Page 64

EXMO_18HDR_046176

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81214-MS1)** | | Source: E812048-03 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Surrogate: Dibromofluoromethane | 2.87 | | ug/l | 2.50 | | 115 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.67 | | " | 2.50 | | 107 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.77 | | " | 2.50 | | 111 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.82 | | " | 2.50 | | 113 | 75-125 | | | |
| | | | | | | | | | | |
| **Matrix Spike Dup (EL81214-MSD1)** | | Source: E812048-03 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 4.5 | 1.0 | ug/l | 5.00 | ND | 89.5 | 32-152 | 3.04 | 20 | |
| Chloromethane | 4.2 | 1.0 | " | 5.00 | ND | 84.4 | 50-139 | 1.73 | 20 | |
| Vinyl chloride | 4.5 | 1.0 | " | 5.00 | ND | 90.0 | 58-137 | 2.28 | 20 | |
| Bromomethane | 5.0 | 1.0 | " | 5.00 | ND | 100 | 53-141 | 0.0799 | 20 | |
| Chloroethane | 4.7 | 1.0 | " | 5.00 | ND | 93.8 | 60-138 | 7.07 | 20 | |
| Trichlorofluoromethane (F11) | 5.6 | 1.0 | " | 5.00 | ND | 112 | 65-141 | 1.07 | 20 | |
| 1,1-Dichloroethene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 71-131 | 3.40 | 20 | |
| Methylene chloride (Dichloromethane) | 5.0 | 1.0 | " | 5.00 | ND | 99.1 | 74-124 | 4.13 | 20 | |
| Methyl tertiary-butyl ether (MTBE) | 5.2 | 1.0 | " | 5.00 | ND | 104 | 71-124 | 3.14 | 20 | |
| trans-1,2-Dichloroethene | 5.2 | 1.0 | " | 5.00 | ND | 104 | 75-124 | 4.00 | 20 | |
| Diisopropyl ether (DIPE) | 5.2 | 1.0 | " | 5.00 | ND | 105 | 67-128 | 4.00 | 20 | |
| 1,1-Dichloroethane | 5.2 | 1.0 | " | 5.00 | ND | 104 | 77-125 | 4.09 | 20 | |
| Ethyl tert-butyl ether (ETBE) | 5.1 | 1.0 | " | 5.00 | ND | 101 | 70-127 | 3.02 | 20 | |
| 2,2-Dichloropropane | 5.0 | 1.0 | " | 5.00 | ND | 99.3 | 60-139 | 4.39 | 20 | |
| cis-1,2-Dichloroethene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 78-123 | 3.33 | 20 | |
| Chloroform | 5.3 | 1.0 | " | 5.00 | ND | 106 | 79-124 | 4.64 | 20 | |
| Bromochloromethane | 5.6 | 1.0 | " | 5.00 | ND | 112 | 78-123 | 4.34 | 20 | |
| 1,1,1-Trichloroethane | 5.2 | 1.0 | " | 5.00 | ND | 103 | 74-131 | 5.65 | 20 | |
| 1,1-Dichloropropene | 5.3 | 1.0 | " | 5.00 | ND | 106 | 79-125 | 6.37 | 20 | |
| Carbon tetrachloride | 5.4 | 1.0 | " | 5.00 | ND | 108 | 72-136 | 7.39 | 20 | |
| 1,2-Dichloroethane (EDC) | 5.3 | 1.0 | " | 5.00 | ND | 107 | 73-128 | 5.23 | 20 | |
| Tertiary-amyl methyl ether (TAME) | 4.9 | 1.0 | " | 5.00 | ND | 97.8 | 68-128 | 3.17 | 20 | |
| Benzene | 5.1 | 0.5 | " | 5.00 | ND | 102 | 79-120 | 3.87 | 20 | |
| Trichloroethene | 5.5 | 1.0 | " | 5.00 | ND | 110 | 79-123 | 5.46 | 20 | |
| 1,2-Dichloropropane | 5.0 | 1.0 | " | 5.00 | ND | 100 | 78-122 | 6.42 | 20 | |
| Bromodichloromethane | 5.3 | 1.0 | " | 5.00 | ND | 106 | 79-125 | 3.55 | 20 | |
| Dibromomethane | 5.2 | 1.0 | " | 5.00 | ND | 104 | 79-123 | 4.66 | 20 | |

Exhibit 17
Page 65

EXMO_18HDR_046177

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81214-MSD1)** | | **Source: E812048-03** | | **Prepared & Analyzed: 12-Dec-18** | | | | | | |
| cis-1,3-Dichloropropene | 5.3 | 1.0 | ug/l | 5.00 | ND | 105 | 75-124 | 2.58 | 20 | |
| Toluene | 5.1 | 0.5 | " | 5.00 | 0.28 | 96.4 | 80-121 | 3.89 | 20 | |
| trans-1,3-Dichloropropene | 5.0 | 1.0 | " | 5.00 | ND | 101 | 73-127 | 6.54 | 20 | |
| 1,1,2-Trichloroethane | 5.2 | 1.0 | " | 5.00 | ND | 104 | 80-119 | 4.30 | 20 | |
| 1,2-Dibromoethane (EDB) | 5.2 | 1.0 | " | 5.00 | ND | 103 | 77-121 | 5.41 | 20 | |
| 1,3-Dichloropropane | 5.1 | 1.0 | " | 5.00 | ND | 102 | 80-119 | 5.41 | 20 | |
| Tetrachloroethene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 74-129 | 6.53 | 20 | |
| Dibromochloromethane | 5.2 | 1.0 | " | 5.00 | ND | 105 | 74-126 | 6.48 | 20 | |
| Chlorobenzene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 82-118 | 2.21 | 20 | |
| Ethylbenzene | 5.2 | 0.5 | " | 5.00 | ND | 105 | 79-121 | 2.85 | 20 | |
| 1,1,1,2-Tetrachloroethane | 5.5 | 1.0 | " | 5.00 | ND | 110 | 78-124 | 5.15 | 20 | |
| m,p-Xylene | 11 | 1.0 | " | 10.0 | 0.22 | 105 | 80-121 | 3.39 | 20 | |
| o-Xylene | 5.2 | 0.5 | " | 5.00 | ND | 103 | 78-122 | 2.28 | 20 | |
| Styrene | 5.5 | 1.0 | " | 5.00 | ND | 109 | 78-123 | 0.119 | 20 | |
| Bromoform | 5.8 | 1.0 | " | 5.00 | ND | 116 | 66-130 | 2.31 | 20 | |
| Isopropylbenzene (Cumene) | 5.8 | 1.0 | " | 5.00 | ND | 115 | 72-131 | 2.65 | 20 | |
| 1,1,2,2-Tetrachloroethane | 5.3 | 1.0 | " | 5.00 | ND | 106 | 71-121 | 1.37 | 20 | |
| 1,2,3-Trichloropropane | 5.3 | 1.0 | " | 5.00 | ND | 106 | 73-122 | 2.66 | 20 | |
| n-Propylbenzene | 5.3 | 1.0 | " | 5.00 | ND | 106 | 76-126 | 1.84 | 20 | |
| Bromobenzene | 5.4 | 1.0 | " | 5.00 | ND | 107 | 80-120 | 1.32 | 20 | |
| 1,3,5-Trimethylbenzene | 5.2 | 1.0 | " | 5.00 | ND | 105 | 75-124 | 0.941 | 20 | |
| 2-Chlorotoluene | 5.0 | 1.0 | " | 5.00 | ND | 101 | 79-122 | 1.87 | 20 | |
| 4-Chlorotoluene | 5.2 | 1.0 | " | 5.00 | ND | 105 | 78-122 | 5.03 | 20 | |
| tert-Butylbenzene | 5.3 | 1.0 | " | 5.00 | ND | 105 | 78-124 | 2.75 | 20 | |
| 1,2,4-Trimethylbenzene | 5.6 | 1.0 | " | 5.00 | ND | 112 | 76-124 | 1.12 | 20 | |
| sec-Butylbenzene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 77-126 | 3.09 | 20 | |
| p-Isopropyltoluene | 5.8 | 1.0 | " | 5.00 | ND | 117 | 77-127 | 0.301 | 20 | |
| 1,3-Dichlorobenzene | 5.3 | 1.0 | " | 5.00 | ND | 106 | 80-119 | 0.435 | 20 | |
| 1,4-Dichlorobenzene | 5.2 | 1.0 | " | 5.00 | ND | 104 | 79-118 | 6.38 | 20 | |
| n-Butylbenzene | 5.3 | 1.0 | " | 5.00 | ND | 106 | 75-128 | 4.71 | 20 | |
| 1,2-Dichlorobenzene | 5.2 | 1.0 | " | 5.00 | ND | 103 | 80-119 | 5.52 | 20 | |
| 1,2-Dibromo-3-chloropropane | 5.0 | 5.0 | " | 5.00 | ND | 101 | 62-128 | 7.97 | 20 | |
| 1,2,4-Trichlorobenzene | 5.7 | 1.0 | " | 5.00 | ND | 113 | 69-130 | 6.83 | 20 | |
| Hexachlorobutadiene | 5.4 | 1.0 | " | 5.00 | ND | 108 | 66-134 | 5.90 | 20 | |

Exhibit 17
Page 66

EXMO_18HDR_046178

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81214-MSD1)** | | Source: E812048-03 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Naphthalene | 5.2 | 1.0 | ug/l | 5.00 | ND | 105 | 61-128 | 6.19 | 20 | |
| 1,2,3-Trichlorobenzene | 5.7 | 1.0 | " | 5.00 | ND | 113 | 69-129 | 6.83 | 20 | |
| Tertiary-butyl alcohol (TBA) | 23 | 5.0 | " | 25.0 | ND | 90.7 | 68-129 | 5.76 | 20 | |
| *Surrogate: Dibromofluoromethane* | *2.71* | | *"* | *2.50* | | *108* | *75-125* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *2.53* | | *"* | *2.50* | | *101* | *62-139* | | | |
| *Surrogate: Toluene-d8* | *2.73* | | *"* | *2.50* | | *109* | *75-125* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *2.78* | | *"* | *2.50* | | *111* | *75-125* | | | |
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81216-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | | | | | | | |
| Chloromethane | ND | 5.0 | " | | | | | | | |
| Vinyl chloride | ND | 5.0 | " | | | | | | | |
| Bromomethane | ND | 5.0 | " | | | | | | | |
| Chloroethane | ND | 5.0 | " | | | | | | | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 5.0 | " | | | | | | | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | | | | | | | |
| 2,2-Dichloropropane | ND | 5.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Chloroform | ND | 5.0 | " | | | | | | | |
| Bromochloromethane | ND | 5.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloropropene | ND | 5.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 5.0 | " | | | | | | | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | | | | | | | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | | | | | | | |

Exhibit 17
Page 67

EXMO_18HDR_046179

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81216-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Benzene | ND | 5.0 | ug/kg | | | | | | | |
| Trichloroethene | ND | 5.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 5.0 | " | | | | | | | |
| Bromodichloromethane | ND | 5.0 | " | | | | | | | |
| Dibromomethane | ND | 5.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | | | | | | | |
| Toluene | ND | 5.0 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | | | | | | | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | | | | | | | |
| 1,3-Dichloropropane | ND | 5.0 | " | | | | | | | |
| Tetrachloroethene | ND | 5.0 | " | | | | | | | |
| Dibromochloromethane | ND | 5.0 | " | | | | | | | |
| Chlorobenzene | ND | 5.0 | " | | | | | | | |
| Ethylbenzene | ND | 5.0 | " | | | | | | | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | | | | | | | |
| m,p-Xylene | ND | 10 | " | | | | | | | |
| o-Xylene | ND | 5.0 | " | | | | | | | |
| Styrene | ND | 5.0 | " | | | | | | | |
| Bromoform | ND | 5.0 | " | | | | | | | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | | | | | | | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | | | | | | | |
| n-Propylbenzene | ND | 5.0 | " | | | | | | | |
| Bromobenzene | ND | 5.0 | " | | | | | | | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | | | | | | | |
| 2-Chlorotoluene | ND | 5.0 | " | | | | | | | |
| 4-Chlorotoluene | ND | 5.0 | " | | | | | | | |
| tert-Butylbenzene | ND | 5.0 | " | | | | | | | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | | | | | | | |
| sec-Butylbenzene | ND | 5.0 | " | | | | | | | |
| p-Isopropyltoluene | ND | 5.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | | | | | | | |

Exhibit 17
Page 68

EXMO_18HDR_046180

## H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81216-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| n-Butylbenzene | ND | 5.0 | ug/kg | | | | | | | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | | | | | | | |
| Hexachlorobutadiene | ND | 5.0 | " | | | | | | | |
| Naphthalene | ND | 5.0 | " | | | | | | | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | | | | | | | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | | | | | | | |
| *Surrogate: Dibromofluoromethane* | *27.8* | | *"* | *25.0* | | *111* | *65-135* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *27.6* | | *"* | *25.0* | | *110* | *32-149* | | | |
| *Surrogate: Toluene-d8* | *26.0* | | *"* | *25.0* | | *104* | *65-135* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *28.0* | | *"* | *25.0* | | *112* | *65-135* | | | |
| **Matrix Spike (EL81216-MS1)** | | **Source: E812048-01** | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 47.1 | 5.0 | ug/kg | 50.0 | ND | 94.2 | 29-149 | | | |
| Chloromethane | 42.4 | 5.0 | " | 50.0 | ND | 84.9 | 50-136 | | | |
| Vinyl chloride | 40.9 | 5.0 | " | 50.0 | ND | 81.8 | 56-135 | | | |
| Bromomethane | 36.3 | 5.0 | " | 50.0 | ND | 72.7 | 53-143 | | | |
| Chloroethane | 39.0 | 5.0 | " | 50.0 | ND | 78.1 | 59-139 | | | |
| Trichlorofluoromethane (F11) | 49.3 | 5.0 | " | 50.0 | ND | 98.5 | 62-140 | | | |
| 1,1-Dichloroethene | 52.8 | 5.0 | " | 50.0 | ND | 106 | 70-131 | | | |
| Methylene chloride (Dichloromethane) | 51.1 | 5.0 | " | 50.0 | ND | 102 | 70-128 | | | |
| Methyl tertiary-butyl ether (MTBE) | 54.2 | 5.0 | " | 50.0 | ND | 108 | 73-125 | | | |
| trans-1,2-Dichloroethene | 52.5 | 5.0 | " | 50.0 | ND | 105 | 74-125 | | | |
| Diisopropyl ether (DIPE) | 55.2 | 5.0 | " | 50.0 | ND | 110 | 69-127 | | | |
| 1,1-Dichloroethane | 52.2 | 5.0 | " | 50.0 | ND | 104 | 76-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 52.8 | 5.0 | " | 50.0 | ND | 106 | 72-126 | | | |
| 2,2-Dichloropropane | 46.8 | 5.0 | " | 50.0 | ND | 93.5 | 67-133 | | | |
| cis-1,2-Dichloroethene | 53.1 | 5.0 | " | 50.0 | ND | 106 | 77-123 | | | |
| Chloroform | 53.9 | 5.0 | " | 50.0 | ND | 108 | 78-123 | | | |
| Bromochloromethane | 57.6 | 5.0 | " | 50.0 | ND | 115 | 78-125 | | | |
| 1,1,1-Trichloroethane | 52.3 | 5.0 | " | 50.0 | ND | 105 | 73-130 | | | |
| 1,1-Dichloropropene | 53.8 | 5.0 | " | 50.0 | ND | 108 | 76-125 | | | |

Page 43 of 82

Exhibit 17
Page 69

EXMO_18HDR_046181

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81216-MS1)** | | Source: E812048-01 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Carbon tetrachloride | 55.9 | 5.0 | ug/kg | 50.0 | ND | 112 | 70-135 | | | |
| 1,2-Dichloroethane (EDC) | 56.0 | 5.0 | " | 50.0 | ND | 112 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 51.6 | 5.0 | " | 50.0 | ND | 103 | 73-126 | | | |
| Benzene | 51.0 | 5.0 | " | 50.0 | ND | 102 | 77-121 | | | |
| Trichloroethene | 55.9 | 5.0 | " | 50.0 | ND | 112 | 77-123 | | | |
| 1,2-Dichloropropane | 52.7 | 5.0 | " | 50.0 | ND | 105 | 76-123 | | | |
| Bromodichloromethane | 54.9 | 5.0 | " | 50.0 | ND | 110 | 75-127 | | | |
| Dibromomethane | 54.5 | 5.0 | " | 50.0 | ND | 109 | 78-125 | | | |
| cis-1,3-Dichloropropene | 53.2 | 5.0 | " | 50.0 | ND | 106 | 74-126 | | | |
| Toluene | 50.2 | 5.0 | " | 50.0 | ND | 100 | 77-121 | | | |
| trans-1,3-Dichloropropene | 51.8 | 5.0 | " | 50.0 | ND | 104 | 71-130 | | | |
| 1,1,2-Trichloroethane | 55.0 | 5.0 | " | 50.0 | ND | 110 | 78-121 | | | |
| 1,2-Dibromoethane (EDB) | 53.1 | 5.0 | " | 50.0 | ND | 106 | 78-122 | | | |
| 1,3-Dichloropropane | 52.8 | 5.0 | " | 50.0 | ND | 106 | 77-121 | | | |
| Tetrachloroethene | 54.6 | 5.0 | " | 50.0 | ND | 109 | 73-128 | | | |
| Dibromochloromethane | 54.4 | 5.0 | " | 50.0 | ND | 109 | 74-126 | | | |
| Chlorobenzene | 54.3 | 5.0 | " | 50.0 | ND | 109 | 79-120 | | | |
| Ethylbenzene | 52.6 | 5.0 | " | 50.0 | ND | 105 | 76-122 | | | |
| 1,1,1,2-Tetrachloroethane | 56.4 | 5.0 | " | 50.0 | ND | 113 | 78-125 | | | |
| m,p-Xylene | 106 | 10 | " | 100 | ND | 106 | 77-124 | | | |
| o-Xylene | 52.3 | 5.0 | " | 50.0 | ND | 105 | 77-123 | | | |
| Styrene | 55.1 | 5.0 | " | 50.0 | ND | 110 | 76-124 | | | |
| Bromoform | 57.9 | 5.0 | " | 50.0 | ND | 116 | 67-132 | | | |
| Isopropylbenzene (Cumene) | 57.8 | 5.0 | " | 50.0 | ND | 116 | 68-134 | | | |
| 1,1,2,2-Tetrachloroethane | 52.9 | 5.0 | " | 50.0 | ND | 106 | 70-124 | | | |
| 1,2,3-Trichloropropane | 53.8 | 5.0 | " | 50.0 | ND | 108 | 73-125 | | | |
| n-Propylbenzene | 53.5 | 5.0 | " | 50.0 | ND | 107 | 73-125 | | | |
| Bromobenzene | 54.6 | 5.0 | " | 50.0 | ND | 109 | 78-121 | | | |
| 1,3,5-Trimethylbenzene | 53.6 | 5.0 | " | 50.0 | ND | 107 | 73-124 | | | |
| 2-Chlorotoluene | 51.4 | 5.0 | " | 50.0 | ND | 103 | 75-122 | | | |
| 4-Chlorotoluene | 53.2 | 5.0 | " | 50.0 | ND | 106 | 72-124 | | | |
| tert-Butylbenzene | 53.8 | 5.0 | " | 50.0 | ND | 108 | 73-125 | | | |
| 1,2,4-Trimethylbenzene | 58.1 | 5.0 | " | 50.0 | ND | 116 | 75-123 | | | |
| sec-Butylbenzene | 53.4 | 5.0 | " | 50.0 | ND | 107 | 73-126 | | | |

Exhibit 17
Page 70

EXMO_18HDR_046182

# H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81216-MS1)** | | Source: E812048-01 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| p-Isopropyltoluene | 59.9 | 5.0 | ug/kg | 50.0 | ND | 120 | 73-127 | | | |
| 1,3-Dichlorobenzene | 53.9 | 5.0 | " | 50.0 | ND | 108 | 77-121 | | | |
| 1,4-Dichlorobenzene | 52.0 | 5.0 | " | 50.0 | ND | 104 | 75-120 | | | |
| n-Butylbenzene | 53.1 | 5.0 | " | 50.0 | ND | 106 | 70-128 | | | |
| 1,2-Dichlorobenzene | 52.4 | 5.0 | " | 50.0 | ND | 105 | 78-121 | | | |
| 1,2-Dibromo-3-chloropropane | 49.6 | 25 | " | 50.0 | ND | 99.1 | 61-132 | | | |
| 1,2,4-Trichlorobenzene | 59.4 | 5.0 | " | 50.0 | ND | 119 | 67-129 | | | |
| Hexachlorobutadiene | 53.6 | 5.0 | " | 50.0 | ND | 107 | 61-135 | | | |
| Naphthalene | 55.8 | 5.0 | " | 50.0 | ND | 112 | 62-129 | | | |
| 1,2,3-Trichlorobenzene | 59.4 | 5.0 | " | 50.0 | ND | 119 | 66-130 | | | |
| Tertiary-butyl alcohol (TBA) | 247 | 25 | " | 250 | ND | 98.7 | 68-133 | | | |
| *Surrogate: Dibromofluoromethane* | *27.1* | | *"* | *25.0* | | *108* | *65-135* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *25.6* | | *"* | *25.0* | | *108* | *52-149* | | | |
| *Surrogate: Toluene-d8* | *26.3* | | *"* | *25.0* | | *105* | *65-135* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *27.2* | | *"* | *25.0* | | *109* | *65-135* | | | |
| **Matrix Spike Dup (EL81216-MSD1)** | | Source: E812048-01 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 45.3 | 5.0 | ug/kg | 50.0 | ND | 90.5 | 29-149 | 3.93 | 30 | |
| Chloromethane | 40.4 | 5.0 | " | 50.0 | ND | 80.9 | 50-136 | 4.83 | 30 | |
| Vinyl chloride | 42.1 | 5.0 | " | 50.0 | ND | 84.1 | 56-135 | 2.81 | 30 | |
| Bromomethane | 40.3 | 5.0 | " | 50.0 | ND | 80.7 | 53-143 | 10.4 | 30 | |
| Chloroethane | 41.4 | 5.0 | " | 50.0 | ND | 82.9 | 59-139 | 5.94 | 30 | |
| Trichlorofluoromethane (F11) | 53.4 | 5.0 | " | 50.0 | ND | 107 | 62-140 | 8.16 | 30 | |
| 1,1-Dichloroethene | 55.2 | 5.0 | " | 50.0 | ND | 110 | 70-131 | 4.47 | 30 | |
| Methylene chloride (Dichloromethane) | 51.9 | 5.0 | " | 50.0 | ND | 104 | 70-128 | 1.67 | 30 | |
| Methyl tertiary-butyl ether (MTBE) | 56.2 | 5.0 | " | 50.0 | ND | 112 | 73-125 | 3.60 | 30 | |
| trans-1,2-Dichloroethene | 54.4 | 5.0 | " | 50.0 | ND | 109 | 74-125 | 3.69 | 30 | |
| Diisopropyl ether (DIPE) | 56.8 | 5.0 | " | 50.0 | ND | 114 | 69-127 | 2.97 | 30 | |
| 1,1-Dichloroethane | 53.9 | 5.0 | " | 50.0 | ND | 108 | 76-125 | 3.32 | 30 | |
| Ethyl tert-butyl ether (ETBE) | 53.9 | 5.0 | " | 50.0 | ND | 108 | 72-126 | 2.21 | 30 | |
| 2,2-Dichloropropane | 49.8 | 5.0 | " | 50.0 | ND | 99.6 | 67-133 | 6.28 | 30 | |
| cis-1,2-Dichloroethene | 56.6 | 5.0 | " | 50.0 | ND | 113 | 77-123 | 6.42 | 30 | |
| Chloroform | 55.0 | 5.0 | " | 50.0 | ND | 110 | 78-123 | 2.16 | 30 | |

Exhibit 17
Page 71

EXMO_18HDR_046183

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81216-MSD1)** | | Source: E812048-01 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Bromochloromethane | 60.5 | 5.0 | ug/kg | 50.0 | ND | 121 | 78-125 | 4.88 | 30 | |
| 1,1,1-Trichloroethane | 53.2 | 5.0 | " | 50.0 | ND | 106 | 73-130 | 1.74 | 30 | |
| 1,1-Dichloropropene | 55.9 | 5.0 | " | 50.0 | ND | 112 | 76-125 | 3.74 | 30 | |
| Carbon tetrachloride | 56.3 | 5.0 | " | 50.0 | ND | 113 | 70-135 | 0.820 | 30 | |
| 1,2-Dichloroethane (EDC) | 56.3 | 5.0 | " | 50.0 | ND | 113 | 73-128 | 0.668 | 30 | |
| Tertiary-amyl methyl ether (TAME) | 52.8 | 5.0 | " | 50.0 | ND | 106 | 73-126 | 2.29 | 30 | |
| Benzene | 53.4 | 5.0 | " | 50.0 | ND | 107 | 77-121 | 4.50 | 30 | |
| Trichloroethene | 57.7 | 5.0 | " | 50.0 | ND | 115 | 77-123 | 3.16 | 30 | |
| 1,2-Dichloropropane | 54.6 | 5.0 | " | 50.0 | ND | 109 | 76-123 | 3.55 | 30 | |
| Bromodichloromethane | 55.6 | 5.0 | " | 50.0 | ND | 111 | 75-127 | 1.30 | 30 | |
| Dibromomethane | 55.0 | 5.0 | " | 50.0 | ND | 110 | 78-125 | 1.04 | 30 | |
| cis-1,3-Dichloropropene | 55.4 | 5.0 | " | 50.0 | ND | 111 | 74-126 | 3.97 | 30 | |
| Toluene | 52.0 | 5.0 | " | 50.0 | ND | 104 | 77-121 | 3.61 | 30 | |
| trans-1,3-Dichloropropene | 54.9 | 5.0 | " | 50.0 | ND | 110 | 71-130 | 5.92 | 30 | |
| 1,1,2-Trichloroethane | 56.1 | 5.0 | " | 50.0 | ND | 112 | 78-121 | 2.03 | 30 | |
| 1,2-Dibromoethane (EDB) | 54.7 | 5.0 | " | 50.0 | ND | 109 | 78-122 | 2.96 | 30 | |
| 1,3-Dichloropropane | 55.0 | 5.0 | " | 50.0 | ND | 110 | 77-121 | 4.23 | 30 | |
| Tetrachloroethene | 56.8 | 5.0 | " | 50.0 | ND | 114 | 73-128 | 4.00 | 30 | |
| Dibromochloromethane | 57.2 | 5.0 | " | 50.0 | ND | 114 | 74-126 | 5.04 | 30 | |
| Chlorobenzene | 56.7 | 5.0 | " | 50.0 | ND | 113 | 79-120 | 4.26 | 30 | |
| Ethylbenzene | 54.6 | 5.0 | " | 50.0 | ND | 109 | 76-122 | 3.80 | 30 | |
| 1,1,1,2-Tetrachloroethane | 58.6 | 5.0 | " | 50.0 | ND | 117 | 78-125 | 3.88 | 30 | |
| m,p-Xylene | 109 | 10 | " | 100 | ND | 109 | 77-124 | 2.56 | 30 | |
| o-Xylene | 52.8 | 5.0 | " | 50.0 | ND | 106 | 77-123 | 0.999 | 30 | |
| Styrene | 56.7 | 5.0 | " | 50.0 | ND | 113 | 76-124 | 2.85 | 30 | |
| Bromoform | 61.8 | 5.0 | " | 50.0 | ND | 124 | 67-132 | 6.49 | 30 | |
| Isopropylbenzene (Cumene) | 59.8 | 5.0 | " | 50.0 | ND | 120 | 68-134 | 3.31 | 30 | |
| 1,1,2,2-Tetrachloroethane | 54.7 | 5.0 | " | 50.0 | ND | 109 | 70-124 | 3.38 | 30 | |
| 1,2,3-Trichloropropane | 57.3 | 5.0 | " | 50.0 | ND | 115 | 73-125 | 6.24 | 30 | |
| n-Propylbenzene | 54.7 | 5.0 | " | 50.0 | ND | 109 | 73-125 | 2.07 | 30 | |
| Bromobenzene | 56.0 | 5.0 | " | 50.0 | ND | 112 | 78-121 | 2.49 | 30 | |
| 1,3,5-Trimethylbenzene | 54.9 | 5.0 | " | 50.0 | ND | 110 | 73-124 | 2.46 | 30 | |
| 2-Chlorotoluene | 53.2 | 5.0 | " | 50.0 | ND | 106 | 75-122 | 3.40 | 30 | |
| 4-Chlorotoluene | 54.0 | 5.0 | " | 50.0 | ND | 108 | 72-124 | 1.50 | 30 | |

Page 46 of 82

Exhibit 17
Page 72

EXMO_18HDR_046184

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager:  Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81216-MSD1)** | | Source: E812048-01 | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| tert-Butylbenzene | 54.9 | 5.0 | ug/kg | 50.0 | ND | 110 | 73-125 | 1.92 | 30 | |
| 1,2,4-Trimethylbenzene | 59.0 | 5.0 | " | 50.0 | ND | 118 | 75-123 | 1.56 | 30 | |
| sec-Butylbenzene | 55.0 | 5.0 | " | 50.0 | ND | 110 | 73-126 | 2.93 | 30 | |
| p-Isopropyltoluene | 61.1 | 5.0 | " | 50.0 | ND | 122 | 73-127 | 1.87 | 30 | |
| 1,3-Dichlorobenzene | 56.0 | 5.0 | " | 50.0 | ND | 112 | 77-121 | 3.84 | 30 | |
| 1,4-Dichlorobenzene | 55.0 | 5.0 | " | 50.0 | ND | 110 | 75-120 | 5.52 | 30 | |
| n-Butylbenzene | 55.9 | 5.0 | " | 50.0 | ND | 112 | 70-128 | 5.09 | 30 | |
| 1,2-Dichlorobenzene | 54.2 | 5.0 | " | 50.0 | ND | 108 | 78-121 | 3.37 | 30 | |
| 1,2-Dibromo-3-chloropropane | 48.8 | 25 | " | 50.0 | ND | 97.6 | 61-132 | 1.59 | 30 | |
| 1,2,4-Trichlorobenzene | 60.7 | 5.0 | " | 50.0 | ND | 121 | 67-129 | 2.18 | 30 | |
| Hexachlorobutadiene | 54.6 | 5.0 | " | 50.0 | ND | 109 | 61-135 | 1.76 | 30 | |
| Naphthalene | 60.2 | 5.0 | " | 50.0 | ND | 120 | 62-129 | 7.67 | 30 | |
| 1,2,3-Trichlorobenzene | 60.7 | 5.0 | " | 50.0 | ND | 121 | 66-130 | 2.18 | 30 | |
| Tertiary-butyl alcohol (TBA) | 232 | 25 | " | 250 | ND | 92.8 | 68-133 | 6.15 | 30 | |
| *Surrogate: Dibromofluoromethane* | *27.4* | | *"* | *25.0* | | *110* | *65-135* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *23.8* | | *"* | *25.0* | | *103* | *52-149* | | | |
| *Surrogate: Toluene-d8* | *26.9* | | *"* | *25.0* | | *108* | *63-135* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *27.5* | | *"* | *25.0* | | *110* | *65-135* | | | |
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81305-BLK1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | | | | | | | |
| Chloromethane | ND | 5.0 | " | | | | | | | |
| Vinyl chloride | ND | 5.0 | " | | | | | | | |
| Bromomethane | ND | 5.0 | " | | | | | | | |
| Chloroethane | ND | 5.0 | " | | | | | | | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | | | | | | | |

Exhibit 17
Page 73

EXMO_18HDR_046185

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81305-BLK1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| 1,1-Dichloroethane | ND | 5.0 | ug/kg | | | | | | | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | | | | | | | |
| 2,2-Dichloropropane | ND | 5.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Chloroform | ND | 5.0 | " | | | | | | | |
| Bromochloromethane | ND | 5.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloropropene | ND | 5.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 5.0 | " | | | | | | | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | | | | | | | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | | | | | | | |
| Benzene | ND | 5.0 | " | | | | | | | |
| Trichloroethene | ND | 5.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 5.0 | " | | | | | | | |
| Bromodichloromethane | ND | 5.0 | " | | | | | | | |
| Dibromomethane | ND | 5.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | | | | | | | |
| Toluene | ND | 5.0 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | | | | | | | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | | | | | | | |
| 1,3-Dichloropropane | ND | 5.0 | " | | | | | | | |
| Tetrachloroethene | ND | 5.0 | " | | | | | | | |
| Dibromochloromethane | ND | 5.0 | " | | | | | | | |
| Chlorobenzene | ND | 5.0 | " | | | | | | | |
| Ethylbenzene | ND | 5.0 | " | | | | | | | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | | | | | | | |
| m,p-Xylene | ND | 10 | " | | | | | | | |
| o-Xylene | ND | 5.0 | " | | | | | | | |
| Styrene | ND | 5.0 | " | | | | | | | |
| Bromoform | ND | 5.0 | " | | | | | | | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | | | | | | | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | | | | | | | |

Page 48 of 82

Exhibit 17
Page 74

EXMO_18HDR_046186

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81305-BLK1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| n-Propylbenzene | ND | 5.0 | ug/kg | | | | | | | |
| Bromobenzene | ND | 5.0 | " | | | | | | | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | | | | | | | |
| 2-Chlorotoluene | ND | 5.0 | " | | | | | | | |
| 4-Chlorotoluene | ND | 5.0 | " | | | | | | | |
| tert-Butylbenzene | ND | 5.0 | " | | | | | | | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | | | | | | | |
| sec-Butylbenzene | ND | 5.0 | " | | | | | | | |
| p-Isopropyltoluene | ND | 5.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| n-Butylbenzene | ND | 5.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | | | | | | | |
| Hexachlorobutadiene | ND | 5.0 | " | | | | | | | |
| Naphthalene | ND | 5.0 | " | | | | | | | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | | | | | | | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | | | | | | | |
| Surrogate: Dibromofluoromethane | 25.8 | | " | 25.0 | | 103 | 65-135 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 23.8 | | " | 25.0 | | 95.2 | 32-149 | | | |
| Surrogate: Toluene-d8 | 25.6 | | " | 25.0 | | 103 | 65-135 | | | |
| Surrogate: 4-Bromofluorobenzene | 27.2 | | " | 25.0 | | 109 | 65-135 | | | |
| **Matrix Spike (EL81305-MS1)** | | **Source: E812052-01** | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 45.1 | 5.0 | ug/kg | 50.0 | ND | 90.2 | 29-149 | | | |
| Chloromethane | 39.0 | 5.0 | " | 50.0 | ND | 77.9 | 50-136 | | | |
| Vinyl chloride | 38.2 | 5.0 | " | 50.0 | ND | 76.5 | 56-135 | | | |
| Bromomethane | 34.1 | 5.0 | " | 50.0 | ND | 68.2 | 53-143 | | | |
| Chloroethane | 34.6 | 5.0 | " | 50.0 | ND | 69.2 | 59-139 | | | |
| Trichlorofluoromethane (F11) | 52.4 | 5.0 | " | 50.0 | ND | 105 | 62-140 | | | |
| 1,1-Dichloroethene | 52.8 | 5.0 | " | 50.0 | ND | 106 | 70-131 | | | |
| Methylene chloride (Dichloromethane) | 51.4 | 5.0 | " | 50.0 | ND | 103 | 70-128 | | | |

Exhibit 17
Page 75

EXMO_18HDR_046187

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81305-MS1)** | | Source: E812052-01 | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | 64.0 | 5.0 | ug/kg | 50.0 | ND | 128 | 73-125 | | | QM-1H |
| trans-1,2-Dichloroethene | 51.2 | 5.0 | " | 50.0 | ND | 102 | 74-125 | | | |
| Diisopropyl ether (DIPE) | 57.8 | 5.0 | " | 50.0 | ND | 116 | 69-127 | | | |
| 1,1-Dichloroethane | 51.4 | 5.0 | " | 50.0 | ND | 103 | 76-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 56.9 | 5.0 | " | 50.0 | ND | 114 | 72-126 | | | |
| 2,2-Dichloropropane | 48.0 | 5.0 | " | 50.0 | ND | 96.0 | 67-133 | | | |
| cis-1,2-Dichloroethene | 53.7 | 5.0 | " | 50.0 | ND | 107 | 77-123 | | | |
| Chloroform | 53.0 | 5.0 | " | 50.0 | ND | 106 | 78-123 | | | |
| Bromochloromethane | 58.8 | 5.0 | " | 50.0 | ND | 118 | 78-125 | | | |
| 1,1,1-Trichloroethane | 51.4 | 5.0 | " | 50.0 | ND | 103 | 73-130 | | | |
| 1,1-Dichloropropene | 52.7 | 5.0 | " | 50.0 | ND | 105 | 76-125 | | | |
| Carbon tetrachloride | 55.4 | 5.0 | " | 50.0 | ND | 111 | 70-135 | | | |
| 1,2-Dichloroethane (EDC) | 58.0 | 5.0 | " | 50.0 | ND | 116 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 57.4 | 5.0 | " | 50.0 | ND | 115 | 73-126 | | | |
| Benzene | 50.9 | 5.0 | " | 50.0 | ND | 102 | 77-121 | | | |
| Trichloroethene | 54.5 | 5.0 | " | 50.0 | ND | 109 | 77-123 | | | |
| 1,2-Dichloropropane | 52.6 | 5.0 | " | 50.0 | ND | 105 | 76-123 | | | |
| Bromodichloromethane | 56.9 | 5.0 | " | 50.0 | ND | 114 | 75-127 | | | |
| Dibromomethane | 58.1 | 5.0 | " | 50.0 | ND | 116 | 78-125 | | | |
| cis-1,3-Dichloropropene | 57.4 | 5.0 | " | 50.0 | ND | 115 | 74-126 | | | |
| Toluene | 51.2 | 5.0 | " | 50.0 | 2.34 | 97.7 | 77-121 | | | |
| trans-1,3-Dichloropropene | 57.9 | 5.0 | " | 50.0 | ND | 116 | 71-130 | | | |
| 1,1,2-Trichloroethane | 59.5 | 5.0 | " | 50.0 | ND | 119 | 78-121 | | | |
| 1,2-Dibromoethane (EDB) | 59.4 | 5.0 | " | 50.0 | ND | 119 | 78-122 | | | |
| 1,3-Dichloropropane | 59.4 | 5.0 | " | 50.0 | ND | 119 | 77-121 | | | |
| Tetrachloroethene | 53.7 | 5.0 | " | 50.0 | ND | 107 | 73-128 | | | |
| Dibromochloromethane | 61.4 | 5.0 | " | 50.0 | ND | 123 | 74-126 | | | |
| Chlorobenzene | 54.0 | 5.0 | " | 50.0 | ND | 108 | 79-120 | | | |
| Ethylbenzene | 51.5 | 5.0 | " | 50.0 | ND | 103 | 76-122 | | | |
| 1,1,1,2-Tetrachloroethane | 59.6 | 5.0 | " | 50.0 | ND | 119 | 78-125 | | | |
| m,p-Xylene | 104 | 10 | " | 100 | ND | 104 | 77-124 | | | |
| o-Xylene | 51.6 | 5.0 | " | 50.0 | ND | 103 | 77-123 | | | |
| Styrene | 55.5 | 5.0 | " | 50.0 | ND | 111 | 76-124 | | | |
| Bromoform | 70.0 | 5.0 | " | 50.0 | ND | 140 | 67-132 | | | QM-1H |

Page 50 of 82

Exhibit 17
Page 76

EXMO_18HDR_046188

# H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81305-MS1)** | | Source: E812052-01 | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Isopropylbenzene (Cumene) | 56.2 | 5.0 | ug/kg | 50.0 | ND | 112 | 68-134 | | | |
| 1,1,2,2-Tetrachloroethane | 61.6 | 5.0 | " | 50.0 | ND | 123 | 70-124 | | | |
| 1,2,3-Trichloropropane | 61.2 | 5.0 | " | 50.0 | ND | 122 | 73-125 | | | |
| n-Propylbenzene | 51.6 | 5.0 | " | 50.0 | ND | 103 | 73-125 | | | |
| Bromobenzene | 55.2 | 5.0 | " | 50.0 | ND | 110 | 78-121 | | | |
| 1,3,5-Trimethylbenzene | 53.2 | 5.0 | " | 50.0 | ND | 106 | 73-124 | | | |
| 2-Chlorotoluene | 51.2 | 5.0 | " | 50.0 | ND | 102 | 75-122 | | | |
| 4-Chlorotoluene | 53.0 | 5.0 | " | 50.0 | ND | 106 | 72-124 | | | |
| tert-Butylbenzene | 52.5 | 5.0 | " | 50.0 | ND | 105 | 73-125 | | | |
| 1,2,4-Trimethylbenzene | 58.1 | 5.0 | " | 50.0 | ND | 116 | 75-123 | | | |
| sec-Butylbenzene | 52.5 | 5.0 | " | 50.0 | ND | 105 | 73-126 | | | |
| p-Isopropyltoluene | 58.5 | 5.0 | " | 50.0 | ND | 117 | 73-127 | | | |
| 1,3-Dichlorobenzene | 54.3 | 5.0 | " | 50.0 | ND | 109 | 77-121 | | | |
| 1,4-Dichlorobenzene | 52.3 | 5.0 | " | 50.0 | ND | 105 | 75-120 | | | |
| n-Butylbenzene | 48.1 | 5.0 | " | 50.0 | ND | 96.3 | 70-128 | | | |
| 1,2-Dichlorobenzene | 51.4 | 5.0 | " | 50.0 | ND | 103 | 78-121 | | | |
| 1,2-Dibromo-3-chloropropane | 52.3 | 25 | " | 50.0 | ND | 105 | 61-132 | | | |
| 1,2,4-Trichlorobenzene | 62.7 | 5.0 | " | 50.0 | ND | 125 | 67-129 | | | |
| Hexachlorobutadiene | 51.9 | 5.0 | " | 50.0 | ND | 104 | 61-135 | | | |
| Naphthalene | 64.1 | 5.0 | " | 50.0 | ND | 128 | 62-129 | | | |
| 1,2,3-Trichlorobenzene | 62.7 | 5.0 | " | 50.0 | ND | 125 | 66-130 | | | |
| Tertiary-butyl alcohol (TBA) | 256 | 25 | " | 250 | ND | 102 | 68-133 | | | |
| *Surrogate: Dibromofluoromethane* | *26.2* | | " | *25.0* | | *105* | *65-135* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *25.8* | | " | *25.0* | | *103* | *52-149* | | | |
| *Surrogate: Toluene-d8* | *25.2* | | " | *25.0* | | *101* | *65-135* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *26.6* | | " | *25.0* | | *106* | *65-135* | | | |
| **Matrix Spike Dup (EL81305-MSD1)** | | Source: E812052-01 | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 43.6 | 5.0 | ug/kg | 50.0 | ND | 87.3 | 29-149 | 3.29 | 30 | |
| Chloromethane | 38.3 | 5.0 | " | 50.0 | ND | 76.6 | 50-136 | 1.67 | 30 | |
| Vinyl chloride | 37.5 | 5.0 | " | 50.0 | ND | 75.0 | 56-135 | 1.98 | 30 | |
| Bromomethane | 36.0 | 5.0 | " | 50.0 | ND | 72.0 | 53-143 | 5.48 | 30 | |
| Chloroethane | 34.4 | 5.0 | " | 50.0 | ND | 68.7 | 59-139 | 0.711 | 30 | |

# H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81305-MSD1)** | | Source: E812052-01 | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Trichlorofluoromethane (F11) | 53.2 | 5.0 | ug/kg | 50.0 | ND | 106 | 62-140 | 1.61 | 30 | |
| 1,1-Dichloroethene | 51.4 | 5.0 | " | 50.0 | ND | 103 | 70-131 | 2.56 | 30 | |
| Methylene chloride (Dichloromethane) | 49.7 | 5.0 | " | 50.0 | ND | 99.4 | 70-128 | 3.29 | 30 | |
| Methyl tertiary-butyl ether (MTBE) | 59.3 | 5.0 | " | 50.0 | ND | 119 | 73-125 | 7.66 | 30 | |
| trans-1,2-Dichloroethene | 49.6 | 5.0 | " | 50.0 | ND | 99.3 | 74-125 | 3.18 | 30 | |
| Diisopropyl ether (DIPE) | 55.4 | 5.0 | " | 50.0 | ND | 111 | 69-127 | 4.25 | 30 | |
| 1,1-Dichloroethane | 49.6 | 5.0 | " | 50.0 | ND | 99.2 | 76-125 | 3.46 | 30 | |
| Ethyl tert-butyl ether (ETBE) | 54.0 | 5.0 | " | 50.0 | ND | 108 | 72-126 | 5.14 | 30 | |
| 2,2-Dichloropropane | 47.5 | 5.0 | " | 50.0 | ND | 95.0 | 67-133 | 1.07 | 30 | |
| cis-1,2-Dichloroethene | 52.4 | 5.0 | " | 50.0 | ND | 105 | 77-123 | 2.31 | 30 | |
| Chloroform | 51.5 | 5.0 | " | 50.0 | ND | 103 | 78-123 | 2.79 | 30 | |
| Bromochloromethane | 56.2 | 5.0 | " | 50.0 | ND | 112 | 78-125 | 4.45 | 30 | |
| 1,1,1-Trichloroethane | 50.7 | 5.0 | " | 50.0 | ND | 101 | 73-130 | 1.39 | 30 | |
| 1,1-Dichloropropene | 51.7 | 5.0 | " | 50.0 | ND | 103 | 76-125 | 1.86 | 30 | |
| Carbon tetrachloride | 55.0 | 5.0 | " | 50.0 | ND | 110 | 70-135 | 0.779 | 30 | |
| 1,2-Dichloroethane (EDC) | 54.9 | 5.0 | " | 50.0 | ND | 110 | 73-128 | 5.49 | 30 | |
| Tertiary-amyl methyl ether (TAME) | 53.6 | 5.0 | " | 50.0 | ND | 107 | 73-126 | 6.83 | 30 | |
| Benzene | 50.0 | 5.0 | " | 50.0 | ND | 100 | 77-121 | 1.79 | 30 | |
| Trichloroethene | 53.2 | 5.0 | " | 50.0 | ND | 106 | 77-123 | 2.30 | 30 | |
| 1,2-Dichloropropane | 50.6 | 5.0 | " | 50.0 | ND | 101 | 76-123 | 3.83 | 30 | |
| Bromodichloromethane | 55.2 | 5.0 | " | 50.0 | ND | 110 | 75-127 | 3.15 | 30 | |
| Dibromomethane | 53.9 | 5.0 | " | 50.0 | ND | 108 | 78-125 | 7.41 | 30 | |
| cis-1,3-Dichloropropene | 53.9 | 5.0 | " | 50.0 | ND | 108 | 74-126 | 6.24 | 30 | |
| Toluene | 49.5 | 5.0 | " | 50.0 | 2.34 | 94.3 | 77-121 | 3.38 | 30 | |
| trans-1,3-Dichloropropene | 54.2 | 5.0 | " | 50.0 | ND | 108 | 71-130 | 6.61 | 30 | |
| 1,1,2-Trichloroethane | 55.7 | 5.0 | " | 50.0 | ND | 111 | 78-121 | 6.69 | 30 | |
| 1,2-Dibromoethane (EDB) | 55.0 | 5.0 | " | 50.0 | ND | 110 | 78-122 | 7.72 | 30 | |
| 1,3-Dichloropropane | 53.6 | 5.0 | " | 50.0 | ND | 107 | 77-121 | 10.3 | 30 | |
| Tetrachloroethene | 52.2 | 5.0 | " | 50.0 | ND | 104 | 73-128 | 2.70 | 30 | |
| Dibromochloromethane | 57.3 | 5.0 | " | 50.0 | ND | 115 | 74-126 | 6.87 | 30 | |
| Chlorobenzene | 52.2 | 5.0 | " | 50.0 | ND | 104 | 79-120 | 3.27 | 30 | |
| Ethylbenzene | 49.8 | 5.0 | " | 50.0 | ND | 99.5 | 76-122 | 3.54 | 30 | |
| 1,1,1,2-Tetrachloroethane | 57.1 | 5.0 | " | 50.0 | ND | 114 | 78-125 | 4.34 | 30 | |
| m,p-Xylene | 100 | 10 | " | 100 | ND | 100 | 77-124 | 4.28 | 30 | |

Exhibit 17
Page 78

EXMO_18HDR_046190

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81305-MSD1)** | | Source: E812052-01 | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| o-Xylene | 49.1 | 5.0 | ug/kg | 50.0 | ND | 98.2 | 77-123 | 4.97 | 30 | |
| Styrene | 52.8 | 5.0 | " | 50.0 | ND | 106 | 76-124 | 5.00 | 30 | |
| Bromoform | 62.1 | 5.0 | " | 50.0 | ND | 124 | 67-132 | 12.0 | 30 | |
| Isopropylbenzene (Cumene) | 53.8 | 5.0 | " | 50.0 | ND | 108 | 68-134 | 4.38 | 30 | |
| 1,1,2,2-Tetrachloroethane | 56.6 | 5.0 | " | 50.0 | ND | 113 | 70-124 | 8.42 | 30 | |
| 1,2,3-Trichloropropane | 55.3 | 5.0 | " | 50.0 | ND | 111 | 73-125 | 10.1 | 30 | |
| n-Propylbenzene | 50.0 | 5.0 | " | 50.0 | ND | 100 | 73-125 | 3.14 | 30 | |
| Bromobenzene | 52.8 | 5.0 | " | 50.0 | ND | 106 | 78-121 | 4.53 | 30 | |
| 1,3,5-Trimethylbenzene | 50.5 | 5.0 | " | 50.0 | ND | 101 | 73-124 | 5.27 | 30 | |
| 2-Chlorotoluene | 48.5 | 5.0 | " | 50.0 | ND | 97.1 | 75-122 | 5.44 | 30 | |
| 4-Chlorotoluene | 50.0 | 5.0 | " | 50.0 | ND | 100 | 72-124 | 5.80 | 30 | |
| tert-Butylbenzene | 50.4 | 5.0 | " | 50.0 | ND | 101 | 73-125 | 4.12 | 30 | |
| 1,2,4-Trimethylbenzene | 54.8 | 5.0 | " | 50.0 | ND | 110 | 75-123 | 5.88 | 30 | |
| sec-Butylbenzene | 50.2 | 5.0 | " | 50.0 | ND | 100 | 73-126 | 4.56 | 30 | |
| p-Isopropyltoluene | 53.7 | 5.0 | " | 50.0 | ND | 107 | 73-127 | 8.58 | 30 | |
| 1,3-Dichlorobenzene | 51.8 | 5.0 | " | 50.0 | ND | 104 | 77-121 | 4.64 | 30 | |
| 1,4-Dichlorobenzene | 51.2 | 5.0 | " | 50.0 | ND | 102 | 75-120 | 2.07 | 30 | |
| n-Butylbenzene | 51.4 | 5.0 | " | 50.0 | ND | 103 | 70-128 | 6.51 | 30 | |
| 1,2-Dichlorobenzene | 52.2 | 5.0 | " | 50.0 | ND | 104 | 78-121 | 1.65 | 30 | |
| 1,2-Dibromo-3-chloropropane | 54.0 | 25 | " | 50.0 | ND | 108 | 61-132 | 3.11 | 30 | |
| 1,2,4-Trichlorobenzene | 55.5 | 5.0 | " | 50.0 | ND | 111 | 67-129 | 12.1 | 30 | |
| Hexachlorobutadiene | 50.5 | 5.0 | " | 50.0 | ND | 101 | 61-135 | 2.64 | 30 | |
| Naphthalene | 53.7 | 5.0 | " | 50.0 | ND | 107 | 62-129 | 17.6 | 30 | |
| 1,2,3-Trichlorobenzene | 55.5 | 5.0 | " | 50.0 | ND | 111 | 66-130 | 12.1 | 30 | |
| Tertiary-butyl alcohol (TBA) | 230 | 25 | " | 250 | ND | 92.1 | 68-133 | 10.5 | 30 | |
| | | | | | | | | | | |
| Surrogate: Dibromofluoromethane | 27.5 | | " | 25.0 | | 110 | 65-135 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 26.6 | | " | 25.0 | | 107 | 52-149 | | | |
| Surrogate: Toluene-d8 | 26.2 | | " | 25.0 | | 105 | 65-135 | | | |
| Surrogate: 4-Bromofluorobenzene | 26.7 | | " | 25.0 | | 107 | 65-135 | | | |

Exhibit 17
Page 79

EXMO_18HDR_046191

H&P Mobile
Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|

**Batch EL81306 - EPA 5030**

**Blank (EL81306-BLK1)** Prepared & Analyzed: 13-Dec-18

| Analyte | Result | Reporting Limit | Units |
|---|---|---|---|
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l |
| Chloromethane | ND | 1.0 | " |
| Vinyl chloride | ND | 1.0 | " |
| Bromomethane | ND | 1.0 | " |
| Chloroethane | ND | 1.0 | " |
| Trichlorofluoromethane (F11) | ND | 1.0 | " |
| 1,1-Dichloroethene | ND | 1.0 | " |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " |
| Methyl tertiary-butyl ether (MTBE) | ND | 1.0 | " |
| trans-1,2-Dichloroethene | ND | 1.0 | " |
| Diisopropyl ether (DIPE) | ND | 1.0 | " |
| 1,1-Dichloroethane | ND | 1.0 | " |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " |
| 2,2-Dichloropropane | ND | 1.0 | " |
| cis-1,2-Dichloroethene | ND | 1.0 | " |
| Chloroform | ND | 1.0 | " |
| Bromochloromethane | ND | 1.0 | " |
| 1,1,1-Trichloroethane | ND | 1.0 | " |
| 1,1-Dichloropropene | ND | 1.0 | " |
| Carbon tetrachloride | ND | 1.0 | " |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " |
| Benzene | ND | 0.5 | " |
| Trichloroethene | ND | 1.0 | " |
| 1,2-Dichloropropane | ND | 1.0 | " |
| Bromodichloromethane | ND | 1.0 | " |
| Dibromomethane | ND | 1.0 | " |
| cis-1,3-Dichloropropene | ND | 1.0 | " |
| Toluene | ND | 0.5 | " |
| trans-1,3-Dichloropropene | ND | 1.0 | " |
| 1,1,2-Trichloroethane | ND | 1.0 | " |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " |
| 1,3-Dichloropropane | ND | 1.0 | " |
| Tetrachloroethene | ND | 1.0 | " |

Exhibit 17
Page 80

EXMO_18HDR_046192

## H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

### Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|

**Batch EL81306 - EPA 5030**

**Blank (EL81306-BLK1)**      Prepared & Analyzed: 13-Dec-18

| Analyte | Result | Reporting Limit | Units |
|---|---|---|---|
| Dibromochloromethane | ND | 1.0 | ug/l |
| Chlorobenzene | ND | 1.0 | " |
| Ethylbenzene | ND | 0.5 | " |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " |
| m,p-Xylene | ND | 1.0 | " |
| o-Xylene | ND | 0.5 | " |
| Styrene | ND | 1.0 | " |
| Bromoform | ND | 1.0 | " |
| Isopropylbenzene (Cumene) | ND | 1.0 | " |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " |
| 1,2,3-Trichloropropane | ND | 1.0 | " |
| n-Propylbenzene | ND | 1.0 | " |
| Bromobenzene | ND | 1.0 | " |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " |
| 2-Chlorotoluene | ND | 1.0 | " |
| 4-Chlorotoluene | ND | 1.0 | " |
| tert-Butylbenzene | ND | 1.0 | " |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " |
| sec-Butylbenzene | ND | 1.0 | " |
| p-Isopropyltoluene | ND | 1.0 | " |
| 1,3-Dichlorobenzene | ND | 1.0 | " |
| 1,4-Dichlorobenzene | ND | 1.0 | " |
| n-Butylbenzene | ND | 1.0 | " |
| 1,2-Dichlorobenzene | ND | 1.0 | " |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " |
| Hexachlorobutadiene | ND | 1.0 | " |
| Naphthalene | ND | 1.0 | " |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " |

| Analyte | Result | | Units | Spike Level | | %REC | %REC Limits |
|---|---|---|---|---|---|---|---|
| Surrogate: Dibromofluoromethane | 2.58 | | " | 2.50 | | 103 | 75-125 |
| Surrogate: 1,2-Dichloroethane-d4 | 2.38 | | " | 2.50 | | 95.2 | 62-139 |
| Surrogate: Toluene-d8 | 2.56 | | " | 2.50 | | 103 | 75-125 |

Exhibit 17
Page 81

EXMO_18HDR_046193

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81306 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81306-BLK1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| *Surrogate: 4-Bromofluorobenzene* | 2.72 | | ug/l | 2.50 | | 109 | 75-125 | | | |
| **LCS (EL81306-BS1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 5.0 | 1.0 | ug/l | 5.00 | | 99.8 | 32-152 | | | |
| Chloromethane | 4.4 | 1.0 | " | 5.00 | | 88.5 | 50-139 | | | |
| Vinyl chloride | 4.4 | 1.0 | " | 5.00 | | 87.8 | 58-137 | | | |
| Bromomethane | 4.1 | 1.0 | " | 5.00 | | 81.6 | 53-141 | | | |
| Chloroethane | 4.1 | 1.0 | " | 5.00 | | 82.8 | 60-138 | | | |
| Trichlorofluoromethane (F11) | 5.7 | 1.0 | " | 5.00 | | 114 | 65-141 | | | |
| 1,1-Dichloroethene | 5.4 | 1.0 | " | 5.00 | | 109 | 71-131 | | | |
| Methylene chloride (Dichloromethane) | 5.3 | 1.0 | " | 5.00 | | 105 | 74-124 | | | |
| Methyl tertiary-butyl ether (MTBE) | 5.6 | 1.0 | " | 5.00 | | 112 | 71-124 | | | |
| trans-1,2-Dichloroethene | 5.3 | 1.0 | " | 5.00 | | 106 | 75-124 | | | |
| Diisopropyl ether (DIPE) | 5.6 | 1.0 | " | 5.00 | | 113 | 67-128 | | | |
| 1,1-Dichloroethane | 5.3 | 1.0 | " | 5.00 | | 106 | 77-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 5.3 | 1.0 | " | 5.00 | | 106 | 70-127 | | | |
| 2,2-Dichloropropane | 5.2 | 1.0 | " | 5.00 | | 103 | 60-139 | | | |
| cis-1,2-Dichloroethene | 5.5 | 1.0 | " | 5.00 | | 110 | 78-123 | | | |
| Chloroform | 5.4 | 1.0 | " | 5.00 | | 109 | 79-124 | | | |
| Bromochloromethane | 5.8 | 1.0 | " | 5.00 | | 117 | 78-123 | | | |
| 1,1,1-Trichloroethane | 5.4 | 1.0 | " | 5.00 | | 107 | 74-131 | | | |
| 1,1-Dichloropropene | 5.5 | 1.0 | " | 5.00 | | 110 | 79-125 | | | |
| Carbon tetrachloride | 5.9 | 1.0 | " | 5.00 | | 118 | 72-136 | | | |
| 1,2-Dichloroethane (EDC) | 5.6 | 1.0 | " | 5.00 | | 112 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 5.2 | 1.0 | " | 5.00 | | 104 | 68-128 | | | |
| Benzene | 5.3 | 0.5 | " | 5.00 | | 106 | 79-120 | | | |
| Trichloroethene | 5.7 | 1.0 | " | 5.00 | | 115 | 79-123 | | | |
| 1,2-Dichloropropane | 5.3 | 1.0 | " | 5.00 | | 107 | 78-122 | | | |
| Bromodichloromethane | 5.6 | 1.0 | " | 5.00 | | 112 | 79-125 | | | |
| Dibromomethane | 5.4 | 1.0 | " | 5.00 | | 108 | 79-123 | | | |
| cis-1,3-Dichloropropene | 5.5 | 1.0 | " | 5.00 | | 110 | 75-124 | | | |
| Toluene | 5.3 | 0.5 | " | 5.00 | | 106 | 80-121 | | | |
| trans-1,3-Dichloropropene | 5.5 | 1.0 | " | 5.00 | | 109 | 73-127 | | | |

Exhibit 17
Page 82

EXMO_18HDR_046194

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81306 - EPA 5030** | | | | | | | | | | |
| **LCS (EL81306-BS1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| 1,1,2-Trichloroethane | 5.6 | 1.0 | ug/l | 5.00 | | 111 | 80-119 | | | |
| 1,2-Dibromoethane (EDB) | 5.4 | 1.0 | " | 5.00 | | 109 | 77-121 | | | |
| 1,3-Dichloropropane | 5.4 | 1.0 | " | 5.00 | | 109 | 80-119 | | | |
| Tetrachloroethene | 5.6 | 1.0 | " | 5.00 | | 113 | 74-129 | | | |
| Dibromochloromethane | 5.9 | 1.0 | " | 5.00 | | 117 | 74-126 | | | |
| Chlorobenzene | 5.6 | 1.0 | " | 5.00 | | 112 | 82-118 | | | |
| Ethylbenzene | 5.5 | 0.5 | " | 5.00 | | 109 | 79-121 | | | |
| 1,1,1,2-Tetrachloroethane | 6.0 | 1.0 | " | 5.00 | | 119 | 78-124 | | | |
| m,p-Xylene | 11 | 1.0 | " | 10.0 | | 112 | 80-121 | | | |
| o-Xylene | 5.4 | 0.5 | " | 5.00 | | 109 | 78-122 | | | |
| Styrene | 5.7 | 1.0 | " | 5.00 | | 114 | 78-123 | | | |
| Bromoform | 6.3 | 1.0 | " | 5.00 | | 125 | 66-130 | | | |
| Isopropylbenzene (Cumene) | 6.0 | 1.0 | " | 5.00 | | 120 | 72-131 | | | |
| 1,1,2,2-Tetrachloroethane | 5.6 | 1.0 | " | 5.00 | | 113 | 71-121 | | | |
| 1,2,3-Trichloropropane | 5.8 | 1.0 | " | 5.00 | | 115 | 73-122 | | | |
| n-Propylbenzene | 5.6 | 1.0 | " | 5.00 | | 111 | 76-123 | | | |
| Bromobenzene | 5.7 | 1.0 | " | 5.00 | | 113 | 80-120 | | | |
| 1,3,5-Trimethylbenzene | 5.6 | 1.0 | " | 5.00 | | 112 | 75-124 | | | |
| 2-Chlorotoluene | 5.4 | 1.0 | " | 5.00 | | 108 | 79-122 | | | |
| 4-Chlorotoluene | 5.5 | 1.0 | " | 5.00 | | 109 | 78-122 | | | |
| tert-Butylbenzene | 5.6 | 1.0 | " | 5.00 | | 112 | 78-124 | | | |
| 1,2,4-Trimethylbenzene | 6.0 | 1.0 | " | 5.00 | | 121 | 76-124 | | | |
| sec-Butylbenzene | 5.6 | 1.0 | " | 5.00 | | 112 | 77-126 | | | |
| p-Isopropyltoluene | 6.3 | 1.0 | " | 5.00 | | 125 | 77-127 | | | |
| 1,3-Dichlorobenzene | 5.7 | 1.0 | " | 5.00 | | 114 | 80-119 | | | |
| 1,4-Dichlorobenzene | 5.5 | 1.0 | " | 5.00 | | 109 | 79-118 | | | |
| n-Butylbenzene | 5.7 | 1.0 | " | 5.00 | | 113 | 75-128 | | | |
| 1,2-Dichlorobenzene | 5.5 | 1.0 | " | 5.00 | | 110 | 80-119 | | | |
| 1,2-Dibromo-3-chloropropane | 4.9 | 5.0 | " | 5.00 | | 98.4 | 62-128 | | | |
| 1,2,4-Trichlorobenzene | 6.2 | 1.0 | " | 5.00 | | 123 | 69-130 | | | |
| Hexachlorobutadiene | 5.4 | 1.0 | " | 5.00 | | 108 | 66-134 | | | |
| Naphthalene | 5.6 | 1.0 | " | 5.00 | | 111 | 61-128 | | | |
| 1,2,3-Trichlorobenzene | 6.2 | 1.0 | " | 5.00 | | 123 | 69-129 | | | |
| Tertiary-butyl alcohol (TBA) | 24 | 5.0 | " | 25.0 | | 97.8 | 68-129 | | | |

Exhibit 17
Page 83

EXMO_18HDR_046195

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR | Reported: |
| Lake Forest, CA  92630 | Project Manager:  Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81306 - EPA 5030** | | | | | | | | | | |
| **LCS (EL81306-BS1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Surrogate: Dibromofluoromethane | 2.79 | | ug/l | 2.50 | | 112 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.60 | | " | 2.50 | | 104 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.68 | | " | 2.50 | | 107 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.79 | | " | 2.50 | | 112 | 75-125 | | | |
| **LCS Dup (EL81306-BSD1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 4.8 | 1.0 | ug/l | 5.00 | | 95.2 | 32-152 | 4.77 | 20 | |
| Chloromethane | 4.4 | 1.0 | " | 5.00 | | 88.1 | 50-139 | 0.453 | 20 | |
| Vinyl chloride | 4.7 | 1.0 | " | 5.00 | | 93.2 | 58-137 | 5.94 | 20 | |
| Bromomethane | 4.6 | 1.0 | " | 5.00 | | 91.4 | 53-141 | 11.3 | 20 | |
| Chloroethane | 4.5 | 1.0 | " | 5.00 | | 89.3 | 60-138 | 7.54 | 20 | |
| Trichlorofluoromethane (F11) | 5.7 | 1.0 | " | 5.00 | | 114 | 65-141 | 0.105 | 20 | |
| 1,1-Dichloroethene | 5.3 | 1.0 | " | 5.00 | | 106 | 71-131 | 2.32 | 20 | |
| Methylene chloride (Dichloromethane) | 5.2 | 1.0 | " | 5.00 | | 104 | 74-124 | 0.850 | 20 | |
| Methyl tertiary-butyl ether (MTBE) | 5.8 | 1.0 | " | 5.00 | | 115 | 71-124 | 3.30 | 20 | |
| trans-1,2-Dichloroethene | 5.2 | 1.0 | " | 5.00 | | 104 | 75-124 | 2.17 | 20 | |
| Diisopropyl ether (DIPE) | 5.5 | 1.0 | " | 5.00 | | 109 | 67-128 | 3.37 | 20 | |
| 1,1-Dichloroethane | 5.2 | 1.0 | " | 5.00 | | 104 | 77-125 | 1.96 | 20 | |
| Ethyl tert-butyl ether (ETBE) | 5.4 | 1.0 | " | 5.00 | | 107 | 70-127 | 0.993 | 20 | |
| 2,2-Dichloropropane | 5.0 | 1.0 | " | 5.00 | | 101 | 60-139 | 2.30 | 20 | |
| cis-1,2-Dichloroethene | 5.6 | 1.0 | " | 5.00 | | 111 | 78-123 | 1.26 | 20 | |
| Chloroform | 5.4 | 1.0 | " | 5.00 | | 107 | 79-124 | 1.18 | 20 | |
| Bromochloromethane | 5.9 | 1.0 | " | 5.00 | | 119 | 78-123 | 1.62 | 20 | |
| 1,1,1-Trichloroethane | 5.3 | 1.0 | " | 5.00 | | 105 | 74-131 | 1.62 | 20 | |
| 1,1-Dichloropropene | 5.3 | 1.0 | " | 5.00 | | 107 | 79-125 | 3.25 | 20 | |
| Carbon tetrachloride | 5.8 | 1.0 | " | 5.00 | | 116 | 72-136 | 1.27 | 20 | |
| 1,2-Dichloroethane (EDC) | 5.7 | 1.0 | " | 5.00 | | 115 | 73-128 | 2.25 | 20 | |
| Tertiary-amyl methyl ether (TAME) | 5.4 | 1.0 | " | 5.00 | | 107 | 68-128 | 3.08 | 20 | |
| Benzene | 5.1 | 0.5 | " | 5.00 | | 103 | 79-120 | 2.63 | 20 | |
| Trichloroethene | 5.6 | 1.0 | " | 5.00 | | 112 | 79-123 | 2.92 | 20 | |
| 1,2-Dichloropropane | 5.2 | 1.0 | " | 5.00 | | 104 | 78-122 | 2.35 | 20 | |
| Bromodichloromethane | 5.7 | 1.0 | " | 5.00 | | 114 | 79-125 | 2.55 | 20 | |
| Dibromomethane | 5.7 | 1.0 | " | 5.00 | | 115 | 79-123 | 5.84 | 20 | |

Exhibit 17
Page 84

EXMO_18HDR_046196

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81306 - EPA 5030** | | | | | | | | | | |
| **LCS Dup (EL81306-BSD1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| cis-1,3-Dichloropropene | 5.7 | 1.0 | ug/l | 5.00 | | 113 | 75-124 | 2.30 | 20 | |
| Toluene | 5.2 | 0.5 | " | 5.00 | | 104 | 80-121 | 1.79 | 20 | |
| trans-1,3-Dichloropropene | 5.8 | 1.0 | " | 5.00 | | 117 | 73-127 | 6.51 | 20 | |
| 1,1,2-Trichloroethane | 5.7 | 1.0 | " | 5.00 | | 115 | 80-119 | 3.12 | 20 | |
| 1,2-Dibromoethane (EDB) | 5.6 | 1.0 | " | 5.00 | | 113 | 77-121 | 3.56 | 20 | |
| 1,3-Dichloropropane | 5.5 | 1.0 | " | 5.00 | | 111 | 80-119 | 1.77 | 20 | |
| Tetrachloroethene | 5.6 | 1.0 | " | 5.00 | | 111 | 74-129 | 1.36 | 20 | |
| Dibromochloromethane | 6.1 | 1.0 | " | 5.00 | | 121 | 74-126 | 3.65 | 20 | |
| Chlorobenzene | 5.5 | 1.0 | " | 5.00 | | 111 | 82-118 | 1.40 | 20 | |
| Ethylbenzene | 5.3 | 0.5 | " | 5.00 | | 107 | 79-121 | 2.44 | 20 | |
| 1,1,1,2-Tetrachloroethane | 6.1 | 1.0 | " | 5.00 | | 122 | 78-124 | 2.44 | 20 | |
| m,p-Xylene | 11 | 1.0 | " | 10.0 | | 107 | 80-121 | 4.06 | 20 | |
| o-Xylene | 5.4 | 0.5 | " | 5.00 | | 108 | 78-122 | 1.01 | 20 | |
| Styrene | 5.6 | 1.0 | " | 5.00 | | 113 | 78-123 | 1.16 | 20 | |
| Bromoform | 6.8 | 1.0 | " | 5.00 | | 136 | 66-130 | 8.13 | 20 | QL-1H |
| Isopropylbenzene (Cumene) | 5.9 | 1.0 | " | 5.00 | | 117 | 72-131 | 1.97 | 20 | |
| 1,1,2,2-Tetrachloroethane | 5.5 | 1.0 | " | 5.00 | | 110 | 71-121 | 2.38 | 20 | |
| 1,2,3-Trichloropropane | 5.5 | 1.0 | " | 5.00 | | 111 | 73-122 | 4.28 | 20 | |
| n-Propylbenzene | 5.2 | 1.0 | " | 5.00 | | 104 | 76-123 | 7.05 | 20 | |
| Bromobenzene | 5.5 | 1.0 | " | 5.00 | | 111 | 80-120 | 2.00 | 20 | |
| 1,3,5-Trimethylbenzene | 5.3 | 1.0 | " | 5.00 | | 105 | 75-124 | 5.93 | 20 | |
| 2-Chlorotoluene | 5.0 | 1.0 | " | 5.00 | | 101 | 79-122 | 6.69 | 20 | |
| 4-Chlorotoluene | 5.1 | 1.0 | " | 5.00 | | 102 | 78-122 | 7.00 | 20 | |
| tert-Butylbenzene | 5.2 | 1.0 | " | 5.00 | | 104 | 78-124 | 7.68 | 20 | |
| 1,2,4-Trimethylbenzene | 5.6 | 1.0 | " | 5.00 | | 112 | 76-124 | 7.09 | 20 | |
| sec-Butylbenzene | 5.2 | 1.0 | " | 5.00 | | 103 | 77-126 | 8.37 | 20 | |
| p-Isopropyltoluene | 5.8 | 1.0 | " | 5.00 | | 117 | 77-127 | 7.16 | 20 | |
| 1,3-Dichlorobenzene | 5.3 | 1.0 | " | 5.00 | | 106 | 80-119 | 7.53 | 20 | |
| 1,4-Dichlorobenzene | 5.3 | 1.0 | " | 5.00 | | 107 | 79-118 | 2.48 | 20 | |
| n-Butylbenzene | 5.4 | 1.0 | " | 5.00 | | 108 | 75-128 | 5.00 | 20 | |
| 1,2-Dichlorobenzene | 5.4 | 1.0 | " | 5.00 | | 109 | 80-119 | 1.02 | 20 | |
| 1,2-Dibromo-3-chloropropane | 5.7 | 5.0 | " | 5.00 | | 114 | 62-128 | 14.4 | 20 | |
| 1,2,4-Trichlorobenzene | 6.5 | 1.0 | " | 5.00 | | 131 | 69-130 | 6.12 | 20 | QL-1H |
| Hexachlorobutadiene | 5.5 | 1.0 | " | 5.00 | | 110 | 66-134 | 1.47 | 20 | |

Exhibit 17
Page 85

EXMO_18HDR_046197

## H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81306 - EPA 5030** | | | | | | | | | | |
| **LCS Dup (EL81306-BSD1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Naphthalene | 5.9 | 1.0 | ug/l | 5.00 | | 118 | 61-128 | 5.69 | 20 | |
| 1,2,3-Trichlorobenzene | 6.5 | 1.0 | " | 5.00 | | 131 | 69-129 | 6.12 | 20 | QL-1H |
| Tertiary-butyl alcohol (TBA) | 23 | 5.0 | " | 25.0 | | 91.0 | 68-129 | 7.26 | 20 | |
| Surrogate: Dibromofluoromethane | 2.82 | | " | 2.50 | | 113 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.67 | | " | 2.50 | | 107 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.66 | | " | 2.50 | | 107 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.74 | | " | 2.50 | | 109 | 75-125 | | | |
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81404-BLK1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | | | | | | | |
| Chloromethane | ND | 1.0 | " | | | | | | | |
| Vinyl chloride | ND | 1.0 | " | | | | | | | |
| Bromomethane | ND | 1.0 | " | | | | | | | |
| Chloroethane | ND | 1.0 | " | | | | | | | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | ND | 1.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 1.0 | " | | | | | | | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | | | | | | | |
| 2,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Chloroform | ND | 1.0 | " | | | | | | | |
| Bromochloromethane | ND | 1.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloropropene | ND | 1.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | | | | | | | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | | | | | | | |

Exhibit 17
Page 86

EXMO_18HDR_046198

H&P Mobile
Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|

**Batch EL81404 - EPA 5030**

**Blank (EL81404-BLK1)** Prepared & Analyzed: 14-Dec-18

| Analyte | Result | Reporting Limit | Units |
|---|---|---|---|
| Benzene | ND | 0.5 | ug/l |
| Trichloroethene | ND | 1.0 | " |
| 1,2-Dichloropropane | ND | 1.0 | " |
| Bromodichloromethane | ND | 1.0 | " |
| Dibromomethane | ND | 1.0 | " |
| cis-1,3-Dichloropropene | ND | 1.0 | " |
| Toluene | ND | 0.5 | " |
| trans-1,3-Dichloropropene | ND | 1.0 | " |
| 1,1,2-Trichloroethane | ND | 1.0 | " |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " |
| 1,3-Dichloropropane | ND | 1.0 | " |
| Tetrachloroethene | ND | 1.0 | " |
| Dibromochloromethane | ND | 1.0 | " |
| Chlorobenzene | ND | 1.0 | " |
| Ethylbenzene | ND | 0.5 | " |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " |
| m,p-Xylene | ND | 1.0 | " |
| o-Xylene | ND | 0.5 | " |
| Styrene | ND | 1.0 | " |
| Bromoform | ND | 1.0 | " |
| Isopropylbenzene (Cumene) | ND | 1.0 | " |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " |
| 1,2,3-Trichloropropane | ND | 1.0 | " |
| n-Propylbenzene | ND | 1.0 | " |
| Bromobenzene | ND | 1.0 | " |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " |
| 2-Chlorotoluene | ND | 1.0 | " |
| 4-Chlorotoluene | ND | 1.0 | " |
| tert-Butylbenzene | ND | 1.0 | " |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " |
| sec-Butylbenzene | ND | 1.0 | " |
| p-Isopropyltoluene | ND | 1.0 | " |
| 1,3-Dichlorobenzene | ND | 1.0 | " |
| 1,4-Dichlorobenzene | ND | 1.0 | " |

EXMO_18HDR_046199

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81404-BLK1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| n-Butylbenzene | ND | 1.0 | ug/l | | | | | | | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | | | | | | | |
| Hexachlorobutadiene | ND | 1.0 | " | | | | | | | |
| Naphthalene | ND | 1.0 | " | | | | | | | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | | | | | | | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | | | | | | | |
| Surrogate: Dibromofluoromethane | 2.64 | | " | 2.50 | | 106 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.47 | | " | 2.50 | | 98.7 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.58 | | " | 2.50 | | 103 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.77 | | " | 2.50 | | 111 | 75-125 | | | |
| **LCS (EL81404-BS1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 4.8 | 1.0 | ug/l | 5.00 | | 96.1 | 32-152 | | | |
| Chloromethane | 4.1 | 1.0 | " | 5.00 | | 82.8 | 50-139 | | | |
| Vinyl chloride | 4.1 | 1.0 | " | 5.00 | | 82.2 | 58-137 | | | |
| Bromomethane | 3.8 | 1.0 | " | 5.00 | | 75.9 | 53-141 | | | |
| Chloroethane | 3.7 | 1.0 | " | 5.00 | | 74.2 | 60-138 | | | |
| Trichlorofluoromethane (F11) | 6.0 | 1.0 | " | 5.00 | | 121 | 65-141 | | | |
| 1,1-Dichloroethene | 5.0 | 1.0 | " | 5.00 | | 99.8 | 71-131 | | | |
| Methylene chloride (Dichloromethane) | 4.7 | 1.0 | " | 5.00 | | 94.9 | 74-124 | | | |
| Methyl tertiary-butyl ether (MTBE) | 4.6 | 1.0 | " | 5.00 | | 91.3 | 71-124 | | | |
| trans-1,2-Dichloroethene | 4.9 | 1.0 | " | 5.00 | | 97.6 | 75-124 | | | |
| Diisopropyl ether (DIPE) | 4.8 | 1.0 | " | 5.00 | | 95.3 | 67-128 | | | |
| 1,1-Dichloroethane | 4.8 | 1.0 | " | 5.00 | | 95.6 | 77-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 4.4 | 1.0 | " | 5.00 | | 87.8 | 70-127 | | | |
| 2,2-Dichloropropane | 4.6 | 1.0 | " | 5.00 | | 91.4 | 60-139 | | | |
| cis-1,2-Dichloroethene | 4.8 | 1.0 | " | 5.00 | | 96.9 | 78-123 | | | |
| Chloroform | 4.7 | 1.0 | " | 5.00 | | 94.2 | 79-124 | | | |
| Bromochloromethane | 5.0 | 1.0 | " | 5.00 | | 99.2 | 78-123 | | | |
| 1,1,1-Trichloroethane | 4.8 | 1.0 | " | 5.00 | | 96.7 | 74-131 | | | |
| 1,1-Dichloropropene | 4.8 | 1.0 | " | 5.00 | | 95.7 | 79-125 | | | |

Exhibit 17
Page 88

EXMO_18HDR_046200

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| LCS (EL81404-BS1) | | | | | Prepared & Analyzed: 14-Dec-18 | | | | | |
| Carbon tetrachloride | 5.3 | 1.0 | ug/l | 5.00 | | 106 | 72-136 | | | |
| 1,2-Dichloroethane (EDC) | 4.9 | 1.0 | " | 5.00 | | 97.3 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 4.5 | 1.0 | " | 5.00 | | 89.9 | 68-128 | | | |
| Benzene | 4.6 | 0.5 | " | 5.00 | | 92.2 | 79-120 | | | |
| Trichloroethene | 4.8 | 1.0 | " | 5.00 | | 95.6 | 79-123 | | | |
| 1,2-Dichloropropane | 4.6 | 1.0 | " | 5.00 | | 92.7 | 78-122 | | | |
| Bromodichloromethane | 4.9 | 1.0 | " | 5.00 | | 97.8 | 79-125 | | | |
| Dibromomethane | 4.8 | 1.0 | " | 5.00 | | 95.9 | 79-123 | | | |
| cis-1,3-Dichloropropene | 4.8 | 1.0 | " | 5.00 | | 96.0 | 75-124 | | | |
| Toluene | 4.6 | 0.5 | " | 5.00 | | 91.8 | 80-121 | | | |
| trans-1,3-Dichloropropene | 4.6 | 1.0 | " | 5.00 | | 92.8 | 73-127 | | | |
| 1,1,2-Trichloroethane | 4.7 | 1.0 | " | 5.00 | | 93.7 | 80-119 | | | |
| 1,2-Dibromoethane (EDB) | 4.6 | 1.0 | " | 5.00 | | 92.4 | 77-121 | | | |
| 1,3-Dichloropropane | 4.7 | 1.0 | " | 5.00 | | 94.5 | 80-119 | | | |
| Tetrachloroethene | 4.9 | 1.0 | " | 5.00 | | 98.8 | 74-129 | | | |
| Dibromochloromethane | 4.9 | 1.0 | " | 5.00 | | 98.9 | 74-126 | | | |
| Chlorobenzene | 5.0 | 1.0 | " | 5.00 | | 99.2 | 82-118 | | | |
| Ethylbenzene | 4.9 | 0.5 | " | 5.00 | | 97.5 | 79-121 | | | |
| 1,1,1,2-Tetrachloroethane | 5.3 | 1.0 | " | 5.00 | | 107 | 78-124 | | | |
| m,p-Xylene | 9.8 | 1.0 | " | 10.0 | | 98.3 | 80-121 | | | |
| o-Xylene | 4.9 | 0.5 | " | 5.00 | | 98.7 | 78-122 | | | |
| Styrene | 5.1 | 1.0 | " | 5.00 | | 102 | 78-123 | | | |
| Bromoform | 5.5 | 1.0 | " | 5.00 | | 110 | 66-130 | | | |
| Isopropylbenzene (Cumene) | 4.9 | 1.0 | " | 5.00 | | 98.5 | 72-131 | | | |
| 1,1,2,2-Tetrachloroethane | 4.9 | 1.0 | " | 5.00 | | 98.6 | 71-121 | | | |
| 1,2,3-Trichloropropane | 4.5 | 1.0 | " | 5.00 | | 90.7 | 73-122 | | | |
| n-Propylbenzene | 5.0 | 1.0 | " | 5.00 | | 101 | 76-123 | | | |
| Bromobenzene | 5.0 | 1.0 | " | 5.00 | | 100 | 80-120 | | | |
| 1,3,5-Trimethylbenzene | 5.1 | 1.0 | " | 5.00 | | 102 | 75-124 | | | |
| 2-Chlorotoluene | 4.8 | 1.0 | " | 5.00 | | 95.8 | 79-122 | | | |
| 4-Chlorotoluene | 5.5 | 1.0 | " | 5.00 | | 110 | 78-122 | | | |
| tert-Butylbenzene | 5.1 | 1.0 | " | 5.00 | | 101 | 78-124 | | | |
| 1,2,4-Trimethylbenzene | 5.1 | 1.0 | " | 5.00 | | 102 | 76-124 | | | |
| sec-Butylbenzene | 5.1 | 1.0 | " | 5.00 | | 101 | 77-126 | | | |

Exhibit 17
Page 89

EXMO_18HDR_046201

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| **LCS (EL81404-BS1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| p-Isopropyltoluene | 5.2 | 1.0 | ug/l | 5.00 | | 105 | 77-127 | | | |
| 1,3-Dichlorobenzene | 5.0 | 1.0 | " | 5.00 | | 100 | 80-119 | | | |
| 1,4-Dichlorobenzene | 4.9 | 1.0 | " | 5.00 | | 98.9 | 79-118 | | | |
| n-Butylbenzene | 5.0 | 1.0 | " | 5.00 | | 99.2 | 75-128 | | | |
| 1,2-Dichlorobenzene | 4.7 | 1.0 | " | 5.00 | | 94.3 | 80-119 | | | |
| 1,2-Dibromo-3-chloropropane | 4.3 | 5.0 | " | 5.00 | | 85.5 | 62-128 | | | |
| 1,2,4-Trichlorobenzene | 5.4 | 1.0 | " | 5.00 | | 109 | 69-130 | | | |
| Hexachlorobutadiene | 5.2 | 1.0 | " | 5.00 | | 104 | 66-134 | | | |
| Naphthalene | 5.3 | 1.0 | " | 5.00 | | 105 | 61-128 | | | |
| 1,2,3-Trichlorobenzene | 5.4 | 1.0 | " | 5.00 | | 109 | 69-129 | | | |
| Tertiary-butyl alcohol (TBA) | 42 | 5.0 | " | 50.0 | | 83.5 | 68-129 | | | |
| *Surrogate: Dibromofluoromethane* | *2.76* | | *"* | *2.50* | | *111* | *75-125* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *2.57* | | *"* | *2.50* | | *103* | *62-139* | | | |
| *Surrogate: Toluene-d8* | *2.69* | | *"* | *2.50* | | *108* | *75-125* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *2.79* | | *"* | *2.50* | | *112* | *75-125* | | | |
| **LCS Dup (EL81404-BSD1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 4.4 | 1.0 | ug/l | 5.00 | | 88.8 | 32-152 | 7.87 | 20 | |
| Chloromethane | 3.7 | 1.0 | " | 5.00 | | 74.2 | 50-139 | 11.0 | 20 | |
| Vinyl chloride | 3.7 | 1.0 | " | 5.00 | | 73.3 | 58-137 | 11.5 | 20 | |
| Bromomethane | 3.7 | 1.0 | " | 5.00 | | 73.5 | 53-141 | 3.27 | 20 | |
| Chloroethane | 3.4 | 1.0 | " | 5.00 | | 68.3 | 60-138 | 8.28 | 20 | |
| Trichlorofluoromethane (F11) | 5.5 | 1.0 | " | 5.00 | | 109 | 65-141 | 10.3 | 20 | |
| 1,1-Dichloroethene | 5.2 | 1.0 | " | 5.00 | | 104 | 71-131 | 4.53 | 20 | |
| Methylene chloride (Dichloromethane) | 5.0 | 1.0 | " | 5.00 | | 100 | 74-124 | 5.24 | 20 | |
| Methyl tertiary-butyl ether (MTBE) | 5.1 | 1.0 | " | 5.00 | | 102 | 71-124 | 10.9 | 20 | |
| trans-1,2-Dichloroethene | 5.1 | 1.0 | " | 5.00 | | 103 | 75-124 | 4.92 | 20 | |
| Diisopropyl ether (DIPE) | 5.0 | 1.0 | " | 5.00 | | 101 | 67-128 | 5.61 | 20 | |
| 1,1-Dichloroethane | 5.1 | 1.0 | " | 5.00 | | 101 | 77-125 | 5.64 | 20 | |
| Ethyl tert-butyl ether (ETBE) | 4.8 | 1.0 | " | 5.00 | | 96.0 | 70-127 | 8.88 | 20 | |
| 2,2-Dichloropropane | 4.8 | 1.0 | " | 5.00 | | 95.0 | 60-139 | 3.89 | 20 | |
| cis-1,2-Dichloroethene | 5.1 | 1.0 | " | 5.00 | | 102 | 78-123 | 5.18 | 20 | |
| Chloroform | 4.9 | 1.0 | " | 5.00 | | 98.2 | 79-124 | 4.12 | 20 | |

Exhibit 17
Page 90

EXMO_18HDR_046202

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| **LCS Dup (EL81404-BSD1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| Bromochloromethane | 5.4 | 1.0 | ug/l | 5.00 | | 108 | 78-123 | 8.30 | 20 | |
| 1,1,1-Trichloroethane | 5.0 | 1.0 | " | 5.00 | | 99.1 | 74-131 | 2.44 | 20 | |
| 1,1-Dichloropropene | 5.0 | 1.0 | " | 5.00 | | 100 | 79-125 | 4.84 | 20 | |
| Carbon tetrachloride | 5.5 | 1.0 | " | 5.00 | | 110 | 72-136 | 3.58 | 20 | |
| 1,2-Dichloroethane (EDC) | 5.2 | 1.0 | " | 5.00 | | 104 | 73-128 | 6.61 | 20 | |
| Tertiary-amyl methyl ether (TAME) | 5.0 | 1.0 | " | 5.00 | | 99.6 | 68-128 | 10.3 | 20 | |
| Benzene | 4.8 | 0.5 | " | 5.00 | | 96.7 | 79-120 | 4.68 | 20 | |
| Trichloroethene | 5.1 | 1.0 | " | 5.00 | | 103 | 79-123 | 7.25 | 20 | |
| 1,2-Dichloropropane | 4.9 | 1.0 | " | 5.00 | | 98.5 | 78-122 | 5.99 | 20 | |
| Bromodichloromethane | 5.2 | 1.0 | " | 5.00 | | 105 | 79-125 | 6.74 | 20 | |
| Dibromomethane | 5.2 | 1.0 | " | 5.00 | | 104 | 79-123 | 8.24 | 20 | |
| cis-1,3-Dichloropropene | 5.2 | 1.0 | " | 5.00 | | 104 | 75-124 | 7.89 | 20 | |
| Toluene | 4.8 | 0.5 | " | 5.00 | | 95.0 | 80-121 | 3.41 | 20 | |
| trans-1,3-Dichloropropene | 5.1 | 1.0 | " | 5.00 | | 103 | 73-127 | 10.1 | 20 | |
| 1,1,2-Trichloroethane | 5.1 | 1.0 | " | 5.00 | | 102 | 80-119 | 8.28 | 20 | |
| 1,2-Dibromoethane (EDB) | 5.2 | 1.0 | " | 5.00 | | 105 | 77-121 | 12.5 | 20 | |
| 1,3-Dichloropropane | 5.3 | 1.0 | " | 5.00 | | 105 | 80-119 | 11.0 | 20 | |
| Tetrachloroethene | 5.3 | 1.0 | " | 5.00 | | 107 | 74-129 | 7.59 | 20 | |
| Dibromochloromethane | 5.5 | 1.0 | " | 5.00 | | 110 | 74-126 | 10.2 | 20 | |
| Chlorobenzene | 5.1 | 1.0 | " | 5.00 | | 101 | 82-118 | 2.23 | 20 | |
| Ethylbenzene | 4.9 | 0.5 | " | 5.00 | | 97.7 | 79-121 | 0.205 | 20 | |
| 1,1,1,2-Tetrachloroethane | 5.3 | 1.0 | " | 5.00 | | 106 | 78-124 | 0.725 | 20 | |
| m,p-Xylene | 9.8 | 1.0 | " | 10.0 | | 98.3 | 80-121 | 0.0153 | 20 | |
| o-Xylene | 5.0 | 0.5 | " | 5.00 | | 100 | 78-122 | 1.60 | 20 | |
| Styrene | 5.2 | 1.0 | " | 5.00 | | 104 | 78-123 | 2.05 | 20 | |
| Bromoform | 6.0 | 1.0 | " | 5.00 | | 119 | 66-130 | 8.17 | 20 | |
| Isopropylbenzene (Cumene) | 5.0 | 1.0 | " | 5.00 | | 99.4 | 72-131 | 0.909 | 20 | |
| 1,1,2,2-Tetrachloroethane | 5.3 | 1.0 | " | 5.00 | | 107 | 71-121 | 8.00 | 20 | |
| 1,2,3-Trichloropropane | 5.0 | 1.0 | " | 5.00 | | 99.8 | 73-122 | 9.58 | 20 | |
| n-Propylbenzene | 5.0 | 1.0 | " | 5.00 | | 100 | 76-123 | 0.209 | 20 | |
| Bromobenzene | 5.1 | 1.0 | " | 5.00 | | 102 | 80-120 | 2.24 | 20 | |
| 1,3,5-Trimethylbenzene | 5.2 | 1.0 | " | 5.00 | | 104 | 75-124 | 1.41 | 20 | |
| 2-Chlorotoluene | 4.9 | 1.0 | " | 5.00 | | 97.1 | 79-122 | 1.26 | 20 | |
| 4-Chlorotoluene | 5.5 | 1.0 | " | 5.00 | | 111 | 78-122 | 1.07 | 20 | |

Exhibit 17
Page 91

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| **LCS Dup (EL81404-BSD1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| tert-Butylbenzene | 5.1 | 1.0 | ug/l | 5.00 | | 102 | 78-124 | 0.827 | 20 | |
| 1,2,4-Trimethylbenzene | 5.1 | 1.0 | " | 5.00 | | 103 | 76-124 | 0.614 | 20 | |
| sec-Butylbenzene | 4.9 | 1.0 | " | 5.00 | | 97.3 | 77-126 | 3.93 | 20 | |
| p-Isopropyltoluene | 4.9 | 1.0 | " | 5.00 | | 98.8 | 77-127 | 5.88 | 20 | |
| 1,3-Dichlorobenzene | 4.9 | 1.0 | " | 5.00 | | 98.9 | 80-119 | 1.51 | 20 | |
| 1,4-Dichlorobenzene | 5.2 | 1.0 | " | 5.00 | | 104 | 79-118 | 4.76 | 20 | |
| n-Butylbenzene | 5.0 | 1.0 | " | 5.00 | | 99.9 | 75-128 | 0.754 | 20 | |
| 1,2-Dichlorobenzene | 5.0 | 1.0 | " | 5.00 | | 101 | 80-119 | 6.73 | 20 | |
| 1,2-Dibromo-3-chloropropane | 4.8 | 5.0 | " | 5.00 | | 96.9 | 62-128 | 12.6 | 20 | |
| 1,2,4-Trichlorobenzene | 6.1 | 1.0 | " | 5.00 | | 123 | 69-130 | 12.1 | 20 | |
| Hexachlorobutadiene | 5.5 | 1.0 | " | 5.00 | | 111 | 66-134 | 6.64 | 20 | |
| Naphthalene | 6.4 | 1.0 | " | 5.00 | | 127 | 61-128 | 19.1 | 20 | |
| 1,2,3-Trichlorobenzene | 6.1 | 1.0 | " | 5.00 | | 123 | 69-129 | 12.1 | 20 | |
| Tertiary-butyl alcohol (TBA) | 45 | 5.0 | " | 50.0 | | 90.9 | 68-129 | 8.52 | 20 | |
| *Surrogate: Dibromofluoromethane* | *2.82* | | *"* | *2.50* | | *113* | *75-125* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *2.84* | | *"* | *2.50* | | *114* | *62-139* | | | |
| *Surrogate: Toluene-d8* | *2.71* | | *"* | *2.50* | | *108* | *75-125* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *2.85* | | *"* | *2.50* | | *114* | *75-125* | | | |
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81712-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 1.0 | ug/l | | | | | | | |
| Chloromethane | ND | 1.0 | " | | | | | | | |
| Vinyl chloride | ND | 1.0 | " | | | | | | | |
| Bromomethane | ND | 1.0 | " | | | | | | | |
| Chloroethane | ND | 1.0 | " | | | | | | | |
| Trichlorofluoromethane (F11) | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Methylene chloride (Dichloromethane) | ND | 1.0 | " | | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | ND | 1.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Diisopropyl ether (DIPE) | ND | 1.0 | " | | | | | | | |

Exhibit 17
Page 92

EXMO_18HDR_046204

H&P Mobile
Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81712-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| 1,1-Dichloroethane | ND | 1.0 | ug/l | | | | | | | |
| Ethyl tert-butyl ether (ETBE) | ND | 1.0 | " | | | | | | | |
| 2,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| Chloroform | ND | 1.0 | " | | | | | | | |
| Bromochloromethane | ND | 1.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloropropene | ND | 1.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloroethane (EDC) | ND | 1.0 | " | | | | | | | |
| Tertiary-amyl methyl ether (TAME) | ND | 1.0 | " | | | | | | | |
| Benzene | ND | 0.5 | " | | | | | | | |
| Trichloroethene | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| Bromodichloromethane | ND | 1.0 | " | | | | | | | |
| Dibromomethane | ND | 1.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 1.0 | " | | | | | | | |
| Toluene | ND | 0.5 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 1.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,2-Dibromoethane (EDB) | ND | 1.0 | " | | | | | | | |
| 1,3-Dichloropropane | ND | 1.0 | " | | | | | | | |
| Tetrachloroethene | ND | 1.0 | " | | | | | | | |
| Dibromochloromethane | ND | 1.0 | " | | | | | | | |
| Chlorobenzene | ND | 1.0 | " | | | | | | | |
| Ethylbenzene | ND | 0.5 | " | | | | | | | |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | " | | | | | | | |
| m,p-Xylene | ND | 1.0 | " | | | | | | | |
| o-Xylene | ND | 0.5 | " | | | | | | | |
| Styrene | ND | 1.0 | " | | | | | | | |
| Bromoform | ND | 1.0 | " | | | | | | | |
| Isopropylbenzene (Cumene) | ND | 1.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | | | | | | | |
| 1,2,3-Trichloropropane | ND | 1.0 | " | | | | | | | |

Exhibit 17
Page 93

EXMO_18HDR_046205

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81712-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| n-Propylbenzene | ND | 1.0 | ug/l | | | | | | | |
| Bromobenzene | ND | 1.0 | " | | | | | | | |
| 1,3,5-Trimethylbenzene | ND | 1.0 | " | | | | | | | |
| 2-Chlorotoluene | ND | 1.0 | " | | | | | | | |
| 4-Chlorotoluene | ND | 1.0 | " | | | | | | | |
| tert-Butylbenzene | ND | 1.0 | " | | | | | | | |
| 1,2,4-Trimethylbenzene | ND | 1.0 | " | | | | | | | |
| sec-Butylbenzene | ND | 1.0 | " | | | | | | | |
| p-Isopropyltoluene | ND | 1.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| n-Butylbenzene | ND | 1.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | " | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 1.0 | " | | | | | | | |
| Hexachlorobutadiene | ND | 1.0 | " | | | | | | | |
| Naphthalene | ND | 1.0 | " | | | | | | | |
| 1,2,3-Trichlorobenzene | ND | 1.0 | " | | | | | | | |
| Tertiary-butyl alcohol (TBA) | ND | 5.0 | " | | | | | | | |
| Surrogate: Dibromofluoromethane | 2.87 | | " | 2.50 | | 115 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.39 | | " | 2.50 | | 95.5 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.87 | | " | 2.50 | | 115 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.61 | | " | 2.50 | | 104 | 75-125 | | | |
| **LCS (EL81712-BS1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 5.3 | 1.0 | ug/l | 5.00 | | 107 | 32-152 | | | |
| Chloromethane | 3.9 | 1.0 | " | 5.00 | | 78.9 | 50-139 | | | |
| Vinyl chloride | 4.4 | 1.0 | " | 5.00 | | 87.7 | 58-137 | | | |
| Bromomethane | 4.0 | 1.0 | " | 5.00 | | 79.2 | 53-141 | | | |
| Chloroethane | 4.8 | 1.0 | " | 5.00 | | 95.9 | 60-138 | | | |
| Trichlorofluoromethane (F11) | 5.1 | 1.0 | " | 5.00 | | 102 | 65-141 | | | |
| 1,1-Dichloroethene | 4.9 | 1.0 | " | 5.00 | | 98.0 | 71-131 | | | |
| Methylene chloride (Dichloromethane) | 4.9 | 1.0 | " | 5.00 | | 98.0 | 74-124 | | | |

Exhibit 17
Page 94

EXMO_18HDR_046206

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **LCS (EL81712-BS1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | 5.2 | 1.0 | ug/l | 5.00 | | 104 | 71-124 | | | |
| trans-1,2-Dichloroethene | 4.3 | 1.0 | " | 5.00 | | 86.0 | 75-124 | | | |
| Diisopropyl ether (DIPE) | 5.5 | 1.0 | " | 5.00 | | 110 | 67-128 | | | |
| 1,1-Dichloroethane | 4.8 | 1.0 | " | 5.00 | | 95.9 | 77-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 5.4 | 1.0 | " | 5.00 | | 108 | 70-127 | | | |
| 2,2-Dichloropropane | 4.8 | 1.0 | " | 5.00 | | 95.3 | 60-139 | | | |
| cis-1,2-Dichloroethene | 5.1 | 1.0 | " | 5.00 | | 101 | 78-123 | | | |
| Chloroform | 4.9 | 1.0 | " | 5.00 | | 97.1 | 79-124 | | | |
| Bromochloromethane | 5.5 | 1.0 | " | 5.00 | | 109 | 78-123 | | | |
| 1,1,1-Trichloroethane | 4.7 | 1.0 | " | 5.00 | | 94.4 | 74-131 | | | |
| 1,1-Dichloropropene | 4.9 | 1.0 | " | 5.00 | | 97.8 | 79-125 | | | |
| Carbon tetrachloride | 4.8 | 1.0 | " | 5.00 | | 95.6 | 72-136 | | | |
| 1,2-Dichloroethane (EDC) | 4.6 | 1.0 | " | 5.00 | | 92.5 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 5.2 | 1.0 | " | 5.00 | | 103 | 68-128 | | | |
| Benzene | 4.3 | 0.5 | " | 5.00 | | 86.8 | 79-120 | | | |
| Trichloroethene | 5.1 | 1.0 | " | 5.00 | | 103 | 79-123 | | | |
| 1,2-Dichloropropane | 5.0 | 1.0 | " | 5.00 | | 100 | 78-122 | | | |
| Bromodichloromethane | 5.2 | 1.0 | " | 5.00 | | 104 | 79-125 | | | |
| Dibromomethane | 5.5 | 1.0 | " | 5.00 | | 110 | 79-123 | | | |
| cis-1,3-Dichloropropene | 5.2 | 1.0 | " | 5.00 | | 105 | 75-124 | | | |
| Toluene | 3.9 | 0.5 | " | 5.00 | | 77.3 | 80-121 | | | QL-1L |
| trans-1,3-Dichloropropene | 4.4 | 1.0 | " | 5.00 | | 87.6 | 73-127 | | | |
| 1,1,2-Trichloroethane | 4.7 | 1.0 | " | 5.00 | | 94.0 | 80-119 | | | |
| 1,2-Dibromoethane (EDB) | 5.5 | 1.0 | " | 5.00 | | 110 | 77-121 | | | |
| 1,3-Dichloropropane | 4.7 | 1.0 | " | 5.00 | | 93.1 | 80-119 | | | |
| Tetrachloroethene | 4.5 | 1.0 | " | 5.00 | | 90.2 | 74-129 | | | |
| Dibromochloromethane | 5.3 | 1.0 | " | 5.00 | | 106 | 74-126 | | | |
| Chlorobenzene | 5.0 | 1.0 | " | 5.00 | | 99.9 | 82-118 | | | |
| Ethylbenzene | 4.8 | 0.5 | " | 5.00 | | 96.0 | 79-121 | | | |
| 1,1,1,2-Tetrachloroethane | 5.4 | 1.0 | " | 5.00 | | 109 | 78-124 | | | |
| m,p-Xylene | 9.8 | 1.0 | " | 10.0 | | 97.5 | 80-121 | | | |
| o-Xylene | 5.0 | 0.5 | " | 5.00 | | 100 | 78-122 | | | |
| Styrene | 5.5 | 1.0 | " | 5.00 | | 109 | 78-123 | | | |
| Bromoform | 6.5 | 1.0 | " | 5.00 | | 131 | 66-130 | | | QL-1H |

Exhibit 17
Page 95

EXMO_18HDR_046207

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist | Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **LCS (EL81712-BS1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Isopropylbenzene (Cumene) | 5.6 | 1.0 | ug/l | 5.00 | | 112 | 72-131 | | | |
| 1,1,2,2-Tetrachloroethane | 6.1 | 1.0 | " | 5.00 | | 122 | 71-121 | | | QL-1H |
| 1,2,3-Trichloropropane | 6.1 | 1.0 | " | 5.00 | | 122 | 73-122 | | | |
| n-Propylbenzene | 5.3 | 1.0 | " | 5.00 | | 105 | 76-123 | | | |
| Bromobenzene | 5.5 | 1.0 | " | 5.00 | | 109 | 80-120 | | | |
| 1,3,5-Trimethylbenzene | 5.3 | 1.0 | " | 5.00 | | 106 | 75-124 | | | |
| 2-Chlorotoluene | 4.6 | 1.0 | " | 5.00 | | 92.8 | 79-122 | | | |
| 4-Chlorotoluene | 4.6 | 1.0 | " | 5.00 | | 92.8 | 78-122 | | | |
| tert-Butylbenzene | 5.2 | 1.0 | " | 5.00 | | 104 | 78-124 | | | |
| 1,2,4-Trimethylbenzene | 5.6 | 1.0 | " | 5.00 | | 113 | 76-124 | | | |
| sec-Butylbenzene | 5.3 | 1.0 | " | 5.00 | | 107 | 77-126 | | | |
| p-Isopropyltoluene | 6.0 | 1.0 | " | 5.00 | | 119 | 77-127 | | | |
| 1,3-Dichlorobenzene | 5.4 | 1.0 | " | 5.00 | | 107 | 80-119 | | | |
| 1,4-Dichlorobenzene | 4.6 | 1.0 | " | 5.00 | | 92.9 | 79-118 | | | |
| n-Butylbenzene | 4.9 | 1.0 | " | 5.00 | | 97.6 | 75-128 | | | |
| 1,2-Dichlorobenzene | 4.9 | 1.0 | " | 5.00 | | 97.3 | 80-119 | | | |
| 1,2-Dibromo-3-chloropropane | 5.7 | 5.0 | " | 5.00 | | 115 | 62-128 | | | |
| 1,2,4-Trichlorobenzene | 5.3 | 1.0 | " | 5.00 | | 107 | 69-130 | | | |
| Hexachlorobutadiene | 4.4 | 1.0 | " | 5.00 | | 88.6 | 66-134 | | | |
| Naphthalene | 4.9 | 1.0 | " | 5.00 | | 98.3 | 61-128 | | | |
| 1,2,3-Trichlorobenzene | 5.3 | 1.0 | " | 5.00 | | 107 | 69-129 | | | |
| Tertiary-butyl alcohol (TBA) | 23 | 5.0 | " | 25.0 | | 91.5 | 68-129 | | | |
| Surrogate: Dibromofluoromethane | 2.63 | | " | 2.50 | | 105 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.54 | | " | 2.50 | | 101 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.23 | | " | 2.50 | | 89.2 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.89 | | " | 2.50 | | 116 | 75-125 | | | |
| **LCS Dup (EL81712-BSD1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 5.7 | 1.0 | ug/l | 5.00 | | 114 | 32-152 | 6.81 | 20 | |
| Chloromethane | 3.9 | 1.0 | " | 5.00 | | 77.7 | 50-139 | 1.46 | 20 | |
| Vinyl chloride | 3.9 | 1.0 | " | 5.00 | | 78.8 | 58-137 | 10.6 | 20 | |
| Bromomethane | 4.3 | 1.0 | " | 5.00 | | 86.5 | 53-141 | 8.85 | 20 | |
| Chloroethane | 5.5 | 1.0 | " | 5.00 | | 110 | 60-138 | 13.3 | 20 | |

Exhibit 17
Page 96

EXMO_18HDR_046208

# H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist | Reported:<br>19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **LCS Dup (EL81712-BSD1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Trichlorofluoromethane (F11) | 5.5 | 1.0 | ug/l | 5.00 | | 109 | 65-141 | 6.55 | 20 | |
| 1,1-Dichloroethene | 4.9 | 1.0 | " | 5.00 | | 97.4 | 71-131 | 0.563 | 20 | |
| Methylene chloride (Dichloromethane) | 4.8 | 1.0 | " | 5.00 | | 95.8 | 74-124 | 2.22 | 20 | |
| Methyl tertiary-butyl ether (MTBE) | 5.4 | 1.0 | " | 5.00 | | 109 | 71-124 | 3.86 | 20 | |
| trans-1,2-Dichloroethene | 4.9 | 1.0 | " | 5.00 | | 97.2 | 75-124 | 12.3 | 20 | |
| Diisopropyl ether (DIPE) | 5.3 | 1.0 | " | 5.00 | | 106 | 67-128 | 3.61 | 20 | |
| 1,1-Dichloroethane | 4.8 | 1.0 | " | 5.00 | | 95.2 | 77-125 | 0.712 | 20 | |
| Ethyl tert-butyl ether (ETBE) | 5.1 | 1.0 | " | 5.00 | | 102 | 70-127 | 5.54 | 20 | |
| 2,2-Dichloropropane | 4.9 | 1.0 | " | 5.00 | | 97.3 | 60-139 | 2.05 | 20 | |
| cis-1,2-Dichloroethene | 5.0 | 1.0 | " | 5.00 | | 99.4 | 78-123 | 1.98 | 20 | |
| Chloroform | 4.9 | 1.0 | " | 5.00 | | 97.8 | 79-124 | 0.718 | 20 | |
| Bromochloromethane | 5.2 | 1.0 | " | 5.00 | | 104 | 78-123 | 5.21 | 20 | |
| 1,1,1-Trichloroethane | 4.9 | 1.0 | " | 5.00 | | 98.2 | 74-131 | 3.96 | 20 | |
| 1,1-Dichloropropene | 5.0 | 1.0 | " | 5.00 | | 99.9 | 79-125 | 2.14 | 20 | |
| Carbon tetrachloride | 4.9 | 1.0 | " | 5.00 | | 98.9 | 72-136 | 3.48 | 20 | |
| 1,2-Dichloroethane (EDC) | 5.0 | 1.0 | " | 5.00 | | 100 | 73-128 | 7.88 | 20 | |
| Tertiary-amyl methyl ether (TAME) | 5.3 | 1.0 | " | 5.00 | | 105 | 68-128 | 2.04 | 20 | |
| Benzene | 4.8 | 0.5 | " | 5.00 | | 96.2 | 79-120 | 10.3 | 20 | |
| Trichloroethene | 4.8 | 1.0 | " | 5.00 | | 95.1 | 79-123 | 7.70 | 20 | |
| 1,2-Dichloropropane | 4.9 | 1.0 | " | 5.00 | | 97.9 | 78-122 | 2.04 | 20 | |
| Bromodichloromethane | 5.1 | 1.0 | " | 5.00 | | 103 | 79-125 | 1.50 | 20 | |
| Dibromomethane | 5.2 | 1.0 | " | 5.00 | | 104 | 79-123 | 6.32 | 20 | |
| cis-1,3-Dichloropropene | 5.1 | 1.0 | " | 5.00 | | 103 | 75-124 | 2.10 | 20 | |
| Toluene | 4.4 | 0.5 | " | 5.00 | | 88.4 | 80-121 | 13.4 | 20 | |
| trans-1,3-Dichloropropene | 4.8 | 1.0 | " | 5.00 | | 95.4 | 73-127 | 8.52 | 20 | |
| 1,1,2-Trichloroethane | 4.8 | 1.0 | " | 5.00 | | 96.6 | 80-119 | 2.75 | 20 | |
| 1,2-Dibromoethane (EDB) | 4.7 | 1.0 | " | 5.00 | | 94.9 | 77-121 | 14.8 | 20 | |
| 1,3-Dichloropropane | 4.4 | 1.0 | " | 5.00 | | 88.6 | 80-119 | 5.03 | 20 | |
| Tetrachloroethene | 4.5 | 1.0 | " | 5.00 | | 90.6 | 74-129 | 0.476 | 20 | |
| Dibromochloromethane | 4.2 | 1.0 | " | 5.00 | | 84.5 | 74-126 | 22.6 | 20 | QR-02 |
| Chlorobenzene | 5.0 | 1.0 | " | 5.00 | | 101 | 82-118 | 0.629 | 20 | |
| Ethylbenzene | 4.9 | 0.5 | " | 5.00 | | 98.3 | 79-121 | 2.34 | 20 | |
| 1,1,1,2-Tetrachloroethane | 5.5 | 1.0 | " | 5.00 | | 111 | 78-124 | 1.58 | 20 | |
| m,p-Xylene | 9.8 | 1.0 | " | 10.0 | | 98.5 | 80-121 | 0.959 | 20 | |

Exhibit 17
Page 97

EXMO_18HDR_046209

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR |
| Lake Forest, CA  92630 | Project Manager:  Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **LCS Dup (EL81712-BSD1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| o-Xylene | 5.0 | 0.5 | ug/l | 5.00 | | 99.8 | 78-122 | 0.679 | 20 | |
| Styrene | 5.4 | 1.0 | " | 5.00 | | 108 | 78-123 | 0.698 | 20 | |
| Bromoform | 5.9 | 1.0 | " | 5.00 | | 117 | 66-130 | 10.8 | 20 | |
| Isopropylbenzene (Cumene) | 5.8 | 1.0 | " | 5.00 | | 116 | 72-131 | 3.26 | 20 | |
| 1,1,2,2-Tetrachloroethane | 4.8 | 1.0 | " | 5.00 | | 96.8 | 71-121 | 22.9 | 20 | QR-02 |
| 1,2,3-Trichloropropane | 5.0 | 1.0 | " | 5.00 | | 99.4 | 73-122 | 20.3 | 20 | QR-02 |
| n-Propylbenzene | 4.9 | 1.0 | " | 5.00 | | 97.1 | 76-123 | 7.97 | 20 | |
| Bromobenzene | 4.9 | 1.0 | " | 5.00 | | 98.0 | 80-120 | 11.0 | 20 | |
| 1,3,5-Trimethylbenzene | 5.2 | 1.0 | " | 5.00 | | 105 | 75-124 | 1.64 | 20 | |
| 2-Chlorotoluene | 4.6 | 1.0 | " | 5.00 | | 91.8 | 79-122 | 1.12 | 20 | |
| 4-Chlorotoluene | 4.6 | 1.0 | " | 5.00 | | 91.8 | 78-122 | 1.12 | 20 | |
| tert-Butylbenzene | 5.2 | 1.0 | " | 5.00 | | 104 | 78-124 | 0.520 | 20 | |
| 1,2,4-Trimethylbenzene | 5.5 | 1.0 | " | 5.00 | | 110 | 76-124 | 2.54 | 20 | |
| sec-Butylbenzene | 5.3 | 1.0 | " | 5.00 | | 107 | 77-126 | 0.272 | 20 | |
| p-Isopropyltoluene | 5.9 | 1.0 | " | 5.00 | | 118 | 77-127 | 0.968 | 20 | |
| 1,3-Dichlorobenzene | 5.2 | 1.0 | " | 5.00 | | 103 | 80-119 | 3.97 | 20 | |
| 1,4-Dichlorobenzene | 4.8 | 1.0 | " | 5.00 | | 96.9 | 79-118 | 4.28 | 20 | |
| n-Butylbenzene | 5.3 | 1.0 | " | 5.00 | | 105 | 75-128 | 7.49 | 20 | |
| 1,2-Dichlorobenzene | 5.1 | 1.0 | " | 5.00 | | 101 | 80-119 | 4.08 | 20 | |
| 1,2-Dibromo-3-chloropropane | 5.9 | 5.0 | " | 5.00 | | 118 | 62-128 | 3.15 | 20 | |
| 1,2,4-Trichlorobenzene | 5.5 | 1.0 | " | 5.00 | | 110 | 69-130 | 3.02 | 20 | |
| Hexachlorobutadiene | 5.0 | 1.0 | " | 5.00 | | 99.0 | 66-134 | 11.1 | 20 | |
| Naphthalene | 5.0 | 1.0 | " | 5.00 | | 100 | 61-128 | 1.95 | 20 | |
| 1,2,3-Trichlorobenzene | 5.5 | 1.0 | " | 5.00 | | 110 | 69-129 | 3.02 | 20 | |
| Tertiary-butyl alcohol (TBA) | 22 | 5.0 | " | 25.0 | | 86.9 | 68-129 | 5.11 | 20 | |
| Surrogate: Dibromofluoromethane | 2.60 | | " | 2.50 | | 104 | 75-125 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 2.52 | | " | 2.50 | | 101 | 62-139 | | | |
| Surrogate: Toluene-d8 | 2.52 | | " | 2.50 | | 101 | 75-125 | | | |
| Surrogate: 4-Bromofluorobenzene | 2.67 | | " | 2.50 | | 107 | 75-125 | | | |

Exhibit 17
Page 98

EXMO_18HDR_046210

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control
## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81713-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | ND | 5.0 | ug/kg | | | | | | | |
| Chloromethane | ND | 5.0 | " | | | | | | | |
| Vinyl chloride | ND | 5.0 | " | | | | | | | |
| Bromomethane | ND | 5.0 | " | | | | | | | |
| Chloroethane | ND | 5.0 | " | | | | | | | |
| Trichlorofluoromethane (F11) | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Methylene chloride (Dichloromethane) | ND | 5.0 | " | | | | | | | |
| Methyl tertiary-butyl ether (MTBE) | ND | 5.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Diisopropyl ether (DIPE) | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 5.0 | " | | | | | | | |
| Ethyl tert-butyl ether (ETBE) | ND | 5.0 | " | | | | | | | |
| 2,2-Dichloropropane | ND | 5.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 5.0 | " | | | | | | | |
| Chloroform | ND | 5.0 | " | | | | | | | |
| Bromochloromethane | ND | 5.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 5.0 | " | | | | | | | |
| 1,1-Dichloropropene | ND | 5.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 5.0 | " | | | | | | | |
| 1,2-Dichloroethane (EDC) | ND | 5.0 | " | | | | | | | |
| Tertiary-amyl methyl ether (TAME) | ND | 5.0 | " | | | | | | | |
| Benzene | ND | 5.0 | " | | | | | | | |
| Trichloroethene | ND | 5.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 5.0 | " | | | | | | | |
| Bromodichloromethane | ND | 5.0 | " | | | | | | | |
| Dibromomethane | ND | 5.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 5.0 | " | | | | | | | |
| Toluene | ND | 5.0 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 5.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 5.0 | " | | | | | | | |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | " | | | | | | | |
| 1,3-Dichloropropane | ND | 5.0 | " | | | | | | | |
| Tetrachloroethene | ND | 5.0 | " | | | | | | | |

Exhibit 17
Page 99

EXMO_18HDR_046211

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81713-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dibromochloromethane | ND | 5.0 | ug/kg | | | | | | | |
| Chlorobenzene | ND | 5.0 | " | | | | | | | |
| Ethylbenzene | ND | 5.0 | " | | | | | | | |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | " | | | | | | | |
| m,p-Xylene | ND | 10 | " | | | | | | | |
| o-Xylene | ND | 5.0 | " | | | | | | | |
| Styrene | ND | 5.0 | " | | | | | | | |
| Bromoform | ND | 5.0 | " | | | | | | | |
| Isopropylbenzene (Cumene) | ND | 5.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | " | | | | | | | |
| 1,2,3-Trichloropropane | ND | 5.0 | " | | | | | | | |
| n-Propylbenzene | ND | 5.0 | " | | | | | | | |
| Bromobenzene | ND | 5.0 | " | | | | | | | |
| 1,3,5-Trimethylbenzene | ND | 5.0 | " | | | | | | | |
| 2-Chlorotoluene | ND | 5.0 | " | | | | | | | |
| 4-Chlorotoluene | ND | 5.0 | " | | | | | | | |
| tert-Butylbenzene | ND | 5.0 | " | | | | | | | |
| 1,2,4-Trimethylbenzene | ND | 5.0 | " | | | | | | | |
| sec-Butylbenzene | ND | 5.0 | " | | | | | | | |
| p-Isopropyltoluene | ND | 5.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| n-Butylbenzene | ND | 5.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 5.0 | " | | | | | | | |
| 1,2-Dibromo-3-chloropropane | ND | 25 | " | | | | | | | |
| 1,2,4-Trichlorobenzene | ND | 5.0 | " | | | | | | | |
| Hexachlorobutadiene | ND | 5.0 | " | | | | | | | |
| Naphthalene | ND | 5.0 | " | | | | | | | |
| 1,2,3-Trichlorobenzene | ND | 5.0 | " | | | | | | | |
| Tertiary-butyl alcohol (TBA) | ND | 25 | " | | | | | | | |
| *Surrogate: Dibromofluoromethane* | *28.7* | | *"* | *25.0* | | *115* | *65-135* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *23.9* | | *"* | *25.0* | | *95.5* | *52-149* | | | |
| *Surrogate: Toluene-d8* | *28.7* | | *"* | *25.0* | | *115* | *65-135* | | | |

Exhibit 17
Page 100

EXMO_18HDR_046212

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project:  CAR121218-L4<br>Project Number:  Former Mobil 18HDR<br>Project Manager:  Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81713-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Surrogate: 4-Bromofluorobenzene | 26.1 | | ug/kg | 25.0 | | 104 | 65-135 | | | |
| **Matrix Spike (EL81713-MS1)** | | **Source: E812075-01** | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 54.5 | 5.0 | ug/kg | 50.0 | ND | 109 | 29-149 | | | |
| Chloromethane | 39.9 | 5.0 | " | 50.0 | ND | 79.8 | 50-136 | | | |
| Vinyl chloride | 43.1 | 5.0 | " | 50.0 | ND | 86.2 | 56-135 | | | |
| Bromomethane | 42.3 | 5.0 | " | 50.0 | ND | 84.7 | 53-143 | | | |
| Chloroethane | 50.6 | 5.0 | " | 50.0 | ND | 101 | 59-139 | | | |
| Trichlorofluoromethane (F11) | 53.7 | 5.0 | " | 50.0 | ND | 107 | 62-140 | | | |
| 1,1-Dichloroethene | 49.3 | 5.0 | " | 50.0 | ND | 98.6 | 70-131 | | | |
| Methylene chloride (Dichloromethane) | 47.0 | 5.0 | " | 50.0 | ND | 94.0 | 70-128 | | | |
| Methyl tertiary-butyl ether (MTBE) | 57.0 | 5.0 | " | 50.0 | 3.07 | 108 | 73-125 | | | |
| trans-1,2-Dichloroethene | 47.8 | 5.0 | " | 50.0 | ND | 95.6 | 74-125 | | | |
| Diisopropyl ether (DIPE) | 50.9 | 5.0 | " | 50.0 | ND | 102 | 69-127 | | | |
| 1,1-Dichloroethane | 46.9 | 5.0 | " | 50.0 | ND | 93.7 | 76-125 | | | |
| Ethyl tert-butyl ether (ETBE) | 50.2 | 5.0 | " | 50.0 | ND | 100 | 72-126 | | | |
| 2,2-Dichloropropane | 48.7 | 5.0 | " | 50.0 | ND | 97.4 | 67-133 | | | |
| cis-1,2-Dichloroethene | 49.8 | 5.0 | " | 50.0 | ND | 99.6 | 77-123 | | | |
| Chloroform | 41.2 | 5.0 | " | 50.0 | ND | 82.4 | 78-123 | | | |
| Bromochloromethane | 48.5 | 5.0 | " | 50.0 | ND | 97.1 | 78-125 | | | |
| 1,1,1-Trichloroethane | 42.3 | 5.0 | " | 50.0 | ND | 84.6 | 73-130 | | | |
| 1,1-Dichloropropene | 48.0 | 5.0 | " | 50.0 | ND | 96.0 | 76-125 | | | |
| Carbon tetrachloride | 48.2 | 5.0 | " | 50.0 | ND | 96.5 | 70-135 | | | |
| 1,2-Dichloroethane (EDC) | 49.9 | 5.0 | " | 50.0 | ND | 99.8 | 73-128 | | | |
| Tertiary-amyl methyl ether (TAME) | 51.6 | 5.0 | " | 50.0 | ND | 103 | 73-126 | | | |
| Benzene | 47.5 | 5.0 | " | 50.0 | ND | 95.0 | 77-121 | | | |
| Trichloroethene | 49.4 | 5.0 | " | 50.0 | ND | 98.8 | 77-123 | | | |
| 1,2-Dichloropropane | 48.5 | 5.0 | " | 50.0 | ND | 97.0 | 76-123 | | | |
| Bromodichloromethane | 48.9 | 5.0 | " | 50.0 | ND | 97.8 | 75-127 | | | |
| Dibromomethane | 51.2 | 5.0 | " | 50.0 | ND | 102 | 78-125 | | | |
| cis-1,3-Dichloropropene | 49.5 | 5.0 | " | 50.0 | ND | 99.1 | 74-126 | | | |
| Toluene | 43.4 | 5.0 | " | 50.0 | ND | 86.7 | 77-121 | | | |
| trans-1,3-Dichloropropene | 39.2 | 5.0 | " | 50.0 | ND | 78.3 | 71-130 | | | |

Exhibit 17<br>Page 101

EXMO_18HDR_046213

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81713-MS1)** | | Source: E812075-01 | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| 1,1,2-Trichloroethane | 44.3 | 5.0 | ug/kg | 50.0 | ND | 88.6 | 78-121 | | | |
| 1,2-Dibromoethane (EDB) | 43.9 | 5.0 | " | 50.0 | ND | 87.8 | 78-122 | | | |
| 1,3-Dichloropropane | 45.1 | 5.0 | " | 50.0 | ND | 90.2 | 77-121 | | | |
| Tetrachloroethene | 45.3 | 5.0 | " | 50.0 | ND | 90.7 | 73-128 | | | |
| Dibromochloromethane | 45.5 | 5.0 | " | 50.0 | ND | 91.0 | 74-126 | | | |
| Chlorobenzene | 49.4 | 5.0 | " | 50.0 | ND | 98.8 | 79-120 | | | |
| Ethylbenzene | 47.9 | 5.0 | " | 50.0 | ND | 95.7 | 76-122 | | | |
| 1,1,1,2-Tetrachloroethane | 52.4 | 5.0 | " | 50.0 | ND | 105 | 78-125 | | | |
| m,p-Xylene | 95.5 | 10 | " | 100 | ND | 95.5 | 77-124 | | | |
| o-Xylene | 48.8 | 5.0 | " | 50.0 | ND | 97.7 | 77-123 | | | |
| Styrene | 52.8 | 5.0 | " | 50.0 | ND | 106 | 76-124 | | | |
| Bromoform | 57.8 | 5.0 | " | 50.0 | ND | 116 | 67-132 | | | |
| Isopropylbenzene (Cumene) | 55.7 | 5.0 | " | 50.0 | ND | 111 | 68-134 | | | |
| 1,1,2,2-Tetrachloroethane | 56.4 | 5.0 | " | 50.0 | ND | 113 | 70-124 | | | |
| 1,2,3-Trichloropropane | 55.8 | 5.0 | " | 50.0 | ND | 112 | 73-125 | | | |
| n-Propylbenzene | 50.6 | 5.0 | " | 50.0 | ND | 101 | 73-125 | | | |
| Bromobenzene | 52.6 | 5.0 | " | 50.0 | ND | 105 | 78-121 | | | |
| 1,3,5-Trimethylbenzene | 50.6 | 5.0 | " | 50.0 | ND | 101 | 73-124 | | | |
| 2-Chlorotoluene | 44.9 | 5.0 | " | 50.0 | ND | 89.7 | 75-122 | | | |
| 4-Chlorotoluene | 44.9 | 5.0 | " | 50.0 | ND | 89.7 | 72-124 | | | |
| tert-Butylbenzene | 49.4 | 5.0 | " | 50.0 | ND | 98.9 | 73-125 | | | |
| 1,2,4-Trimethylbenzene | 53.3 | 5.0 | " | 50.0 | ND | 107 | 75-123 | | | |
| sec-Butylbenzene | 48.7 | 5.0 | " | 50.0 | ND | 97.3 | 73-126 | | | |
| p-Isopropyltoluene | 54.9 | 5.0 | " | 50.0 | ND | 110 | 73-127 | | | |
| 1,3-Dichlorobenzene | 50.6 | 5.0 | " | 50.0 | ND | 101 | 77-121 | | | |
| 1,4-Dichlorobenzene | 46.6 | 5.0 | " | 50.0 | ND | 93.2 | 75-120 | | | |
| n-Butylbenzene | 46.1 | 5.0 | " | 50.0 | ND | 92.2 | 70-128 | | | |
| 1,2-Dichlorobenzene | 48.2 | 5.0 | " | 50.0 | ND | 96.5 | 78-121 | | | |
| 1,2-Dibromo-3-chloropropane | 64.0 | 25 | " | 50.0 | ND | 128 | 61-132 | | | |
| 1,2,4-Trichlorobenzene | 49.3 | 5.0 | " | 50.0 | ND | 98.6 | 67-129 | | | |
| Hexachlorobutadiene | 31.9 | 5.0 | " | 50.0 | ND | 63.8 | 61-135 | | | |
| Naphthalene | 48.7 | 5.0 | " | 50.0 | ND | 97.4 | 62-129 | | | |
| 1,2,3-Trichlorobenzene | 49.3 | 5.0 | " | 50.0 | ND | 98.6 | 66-130 | | | |
| Tertiary-butyl alcohol (TBA) | 232 | 25 | " | 250 | ND | 92.8 | 68-133 | | | |

Exhibit 17
Page 102

EXMO_18HDR_046214

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

## H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike (EL81713-MS1)** | | Source: E812075-01 | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Surrogate: Dibromofluoromethane | 23.4 | | ug/kg | 25.0 | | 93.8 | 65-135 | | | |
| Surrogate: 1,2-Dichloroethane-d4 | 24.7 | | " | 25.0 | | 98.8 | 52-149 | | | |
| Surrogate: Toluene-d8 | 24.8 | | " | 25.0 | | 99.2 | 65-135 | | | |
| Surrogate: 4-Bromofluorobenzene | 26.8 | | " | 25.0 | | 107 | 65-135 | | | |
| **Matrix Spike Dup (EL81713-MSD1)** | | Source: E812075-01 | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Dichlorodifluoromethane (F12) | 52.4 | 5.0 | ug/kg | 50.0 | ND | 105 | 29-149 | 3.94 | 30 | |
| Chloromethane | 39.0 | 5.0 | " | 50.0 | ND | 78.1 | 50-136 | 2.19 | 30 | |
| Vinyl chloride | 41.1 | 5.0 | " | 50.0 | ND | 82.3 | 56-135 | 4.68 | 30 | |
| Bromomethane | 41.9 | 5.0 | " | 50.0 | ND | 83.8 | 53-143 | 1.02 | 30 | |
| Chloroethane | 46.7 | 5.0 | " | 50.0 | ND | 93.4 | 59-139 | 8.08 | 30 | |
| Trichlorofluoromethane (F11) | 48.2 | 5.0 | " | 50.0 | ND | 96.3 | 62-140 | 10.8 | 30 | |
| 1,1-Dichloroethene | 48.5 | 5.0 | " | 50.0 | ND | 97.1 | 70-131 | 1.51 | 30 | |
| Methylene chloride (Dichloromethane) | 46.4 | 5.0 | " | 50.0 | ND | 92.7 | 70-128 | 1.35 | 30 | |
| Methyl tertiary-butyl ether (MTBE) | 56.2 | 5.0 | " | 50.0 | 3.07 | 106 | 73-125 | 1.46 | 30 | |
| trans-1,2-Dichloroethene | 45.7 | 5.0 | " | 50.0 | ND | 91.4 | 74-125 | 4.53 | 30 | |
| Diisopropyl ether (DIPE) | 50.8 | 5.0 | " | 50.0 | ND | 102 | 69-127 | 0.236 | 30 | |
| 1,1-Dichloroethane | 45.7 | 5.0 | " | 50.0 | ND | 91.4 | 76-125 | 2.56 | 30 | |
| Ethyl tert-butyl ether (ETBE) | 43.6 | 5.0 | " | 50.0 | ND | 87.3 | 72-126 | 14.0 | 30 | |
| 2,2-Dichloropropane | 46.0 | 5.0 | " | 50.0 | ND | 92.1 | 67-133 | 5.64 | 30 | |
| cis-1,2-Dichloroethene | 48.6 | 5.0 | " | 50.0 | ND | 97.2 | 77-123 | 2.43 | 30 | |
| Chloroform | 48.8 | 5.0 | " | 50.0 | ND | 97.6 | 78-123 | 16.9 | 30 | |
| Bromochloromethane | 52.1 | 5.0 | " | 50.0 | ND | 104 | 78-125 | 7.09 | 30 | |
| 1,1,1-Trichloroethane | 45.7 | 5.0 | " | 50.0 | ND | 91.3 | 73-130 | 7.67 | 30 | |
| 1,1-Dichloropropene | 47.3 | 5.0 | " | 50.0 | ND | 94.7 | 76-125 | 1.38 | 30 | |
| Carbon tetrachloride | 43.7 | 5.0 | " | 50.0 | ND | 87.4 | 70-135 | 9.86 | 30 | |
| 1,2-Dichloroethane (EDC) | 49.2 | 5.0 | " | 50.0 | ND | 98.5 | 73-128 | 1.27 | 30 | |
| Tertiary-amyl methyl ether (TAME) | 51.6 | 5.0 | " | 50.0 | ND | 103 | 73-126 | 0.00 | 30 | |
| Benzene | 46.6 | 5.0 | " | 50.0 | ND | 93.2 | 77-121 | 1.90 | 30 | |
| Trichloroethene | 51.4 | 5.0 | " | 50.0 | ND | 103 | 77-123 | 3.87 | 30 | |
| 1,2-Dichloropropane | 39.6 | 5.0 | " | 50.0 | ND | 79.1 | 76-123 | 20.4 | 30 | |
| Bromodichloromethane | 39.2 | 5.0 | " | 50.0 | ND | 78.4 | 75-127 | 22.0 | 30 | |
| Dibromomethane | 43.1 | 5.0 | " | 50.0 | ND | 86.2 | 78-125 | 17.2 | 30 | |

Exhibit 17
Page 103

EXMO_18HDR_046215

# H&P Mobile
# Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | |
|---|---|
| Cardno - Lake Forest<br>20505 Crescent Bay Drive<br>Lake Forest, CA 92630 | Project: CAR121218-L4<br>Project Number: Former Mobil 18HDR<br>Project Manager: Mr. James Leist |

Reported:
19-Dec-18 13:05

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81713-MSD1)** | | Source: E812075-01 | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| cis-1,3-Dichloropropene | 35.8 | 5.0 | ug/kg | 50.0 | ND | 71.7 | 74-126 | 32.1 | 30 | |
| Toluene | 39.1 | 5.0 | " | 50.0 | ND | 78.1 | 77-121 | 10.4 | 30 | |
| trans-1,3-Dichloropropene | 40.4 | 5.0 | " | 50.0 | ND | 80.8 | 71-130 | 3.12 | 30 | |
| 1,1,2-Trichloroethane | 49.8 | 5.0 | " | 50.0 | ND | 99.6 | 78-121 | 11.7 | 30 | |
| 1,2-Dibromoethane (EDB) | 49.8 | 5.0 | " | 50.0 | ND | 99.7 | 78-122 | 12.6 | 30 | |
| 1,3-Dichloropropane | 49.2 | 5.0 | " | 50.0 | ND | 98.3 | 77-121 | 8.58 | 30 | |
| Tetrachloroethene | 46.2 | 5.0 | " | 50.0 | ND | 92.4 | 73-128 | 1.86 | 30 | |
| Dibromochloromethane | 44.5 | 5.0 | " | 50.0 | ND | 89.0 | 74-126 | 2.17 | 30 | |
| Chlorobenzene | 49.3 | 5.0 | " | 50.0 | ND | 98.7 | 79-120 | 0.152 | 30 | |
| Ethylbenzene | 47.6 | 5.0 | " | 50.0 | ND | 95.2 | 76-122 | 0.566 | 30 | |
| 1,1,1,2-Tetrachloroethane | 51.4 | 5.0 | " | 50.0 | ND | 103 | 78-125 | 1.96 | 30 | |
| m,p-Xylene | 94.5 | 10 | " | 100 | ND | 94.5 | 77-124 | 1.05 | 30 | |
| o-Xylene | 48.1 | 5.0 | " | 50.0 | ND | 96.3 | 77-123 | 1.46 | 30 | |
| Styrene | 52.4 | 5.0 | " | 50.0 | ND | 105 | 76-124 | 0.769 | 30 | |
| Bromoform | 49.5 | 5.0 | " | 50.0 | ND | 98.9 | 67-132 | 15.6 | 30 | |
| Isopropylbenzene (Cumene) | 50.4 | 5.0 | " | 50.0 | ND | 101 | 68-134 | 9.97 | 30 | |
| 1,1,2,2-Tetrachloroethane | 48.8 | 5.0 | " | 50.0 | ND | 97.5 | 70-124 | 14.5 | 30 | |
| 1,2,3-Trichloropropane | 50.6 | 5.0 | " | 50.0 | ND | 101 | 73-125 | 9.95 | 30 | |
| n-Propylbenzene | 44.0 | 5.0 | " | 50.0 | ND | 87.9 | 73-125 | 14.1 | 30 | |
| Bromobenzene | 48.7 | 5.0 | " | 50.0 | ND | 97.4 | 78-121 | 7.82 | 30 | |
| 1,3,5-Trimethylbenzene | 47.2 | 5.0 | " | 50.0 | ND | 94.5 | 73-124 | 6.95 | 30 | |
| 2-Chlorotoluene | 42.9 | 5.0 | " | 50.0 | ND | 85.8 | 75-122 | 4.52 | 30 | |
| 4-Chlorotoluene | 42.9 | 5.0 | " | 50.0 | ND | 85.8 | 72-124 | 4.52 | 30 | |
| tert-Butylbenzene | 47.8 | 5.0 | " | 50.0 | ND | 95.7 | 73-125 | 3.26 | 30 | |
| 1,2,4-Trimethylbenzene | 51.6 | 5.0 | " | 50.0 | ND | 103 | 75-123 | 3.38 | 30 | |
| sec-Butylbenzene | 48.4 | 5.0 | " | 50.0 | ND | 96.9 | 73-126 | 0.484 | 30 | |
| p-Isopropyltoluene | 53.8 | 5.0 | " | 50.0 | ND | 108 | 73-127 | 2.05 | 30 | |
| 1,3-Dichlorobenzene | 48.7 | 5.0 | " | 50.0 | ND | 97.3 | 77-121 | 3.91 | 30 | |
| 1,4-Dichlorobenzene | 44.5 | 5.0 | " | 50.0 | ND | 89.0 | 75-120 | 4.63 | 30 | |
| n-Butylbenzene | 45.8 | 5.0 | " | 50.0 | ND | 91.7 | 70-128 | 0.609 | 30 | |
| 1,2-Dichlorobenzene | 45.9 | 5.0 | " | 50.0 | ND | 91.8 | 78-121 | 4.93 | 30 | |
| 1,2-Dibromo-3-chloropropane | 55.9 | 25 | " | 50.0 | ND | 112 | 61-132 | 13.4 | 30 | |
| 1,2,4-Trichlorobenzene | 46.6 | 5.0 | " | 50.0 | ND | 93.1 | 67-129 | 5.69 | 30 | |
| Hexachlorobutadiene | 39.9 | 5.0 | " | 50.0 | ND | 79.8 | 61-135 | 22.4 | 30 | |

Page 78 of 82

Exhibit 17
Page 104

EXMO_18HDR_046216

**H&P Mobile**
**Geochemistry Inc.**

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| Cardno - Lake Forest | Project: CAR121218-L4 | |
|---|---|---|
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Volatile Organic Compounds by EPA Method 5030/8260B - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Matrix Spike Dup (EL81713-MSD1)** | | **Source: E812075-01** | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Naphthalene | 41.0 | 5.0 | ug/kg | 50.0 | ND | 82.0 | 62-129 | 17.2 | 30 | |
| 1,2,3-Trichlorobenzene | 46.6 | 5.0 | " | 50.0 | ND | 93.1 | 66-130 | 5.69 | 30 | |
| Tertiary-butyl alcohol (TBA) | 210 | 25 | " | 250 | ND | 84.0 | 68-133 | 9.86 | 30 | |
| *Surrogate: Dibromofluoromethane* | *25.0* | | *"* | *25.0* | | *100* | *65-135* | | | |
| *Surrogate: 1,2-Dichloroethane-d4* | *24.4* | | *"* | *25.0* | | *97.8* | *52-149* | | | |
| *Surrogate: Toluene-d8* | *23.0* | | *"* | *25.0* | | *91.8* | *65-135* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *26.6* | | *"* | *25.0* | | *106* | *65-135* | | | |

Exhibit 17
Page 105

EXMO_18HDR_046217

# H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project: CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number: Former Mobil 18HDR | Reported: |
| Lake Forest, CA 92630 | Project Manager: Mr. James Leist | 19-Dec-18 13:05 |

## Petroleum Hydrocarbon Analysis - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81214 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81214-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | | | | | | | |
| **Batch EL81216 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81216-BLK1)** | | | | Prepared & Analyzed: 12-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | | | | | | | |
| **Batch EL81305 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81305-BLK1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | | | | | | | |
| **Batch EL81306 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81306-BLK1)** | | | | Prepared & Analyzed: 13-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | | | | | | | |
| **Batch EL81404 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81404-BLK1)** | | | | Prepared & Analyzed: 14-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | | | | | | | |
| **Batch EL81712 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81712-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 100 | ug/l | | | | | | | |

Exhibit 17
Page 106

EXMO_18HDR_046218

# H&P Mobile Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR | Reported: |
| Lake Forest, CA  92630 | Project Manager:  Mr. James Leist | 19-Dec-18 13:05 |

## Petroleum Hydrocarbon Analysis - Quality Control

### H&P Mobile Geochemistry, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch EL81713 - EPA 5030** | | | | | | | | | | |
| **Blank (EL81713-BLK1)** | | | | Prepared & Analyzed: 17-Dec-18 | | | | | | |
| Gasoline (C5-C12) | ND | 200 | ug/kg | | | | | | | |

Exhibit 17
Page 107

EXMO_18HDR_046219

## H&P Mobile
## Geochemistry Inc.

2470 Impala Drive
Carlsbad, CA 92010
760-804-9678 Phone
760-804-9159 Fax

| | | |
|---|---|---|
| Cardno - Lake Forest | Project:  CAR121218-L4 | |
| 20505 Crescent Bay Drive | Project Number:  Former Mobil 18HDR | Reported: |
| Lake Forest, CA  92630 | Project Manager:  Mr. James Leist | 19-Dec-18 13:05 |

### Notes and Definitions

QR-02   The RPD result exceeded the QC control limits. Sample results for the QC batch were accepted based on percent recoveries and completeness of QC data.

QM-1H   The MS and/or MSD recoveries fell above the established control specifications for this analyte.  Any result for this compound is qualified and should be considered baised high.

QL-1L   The LCS and/or LCSD recoveries fell below the established control specifications for this analyte.  Any result for this compound is qualified and should be considered biased low.

QL-1H   The LCS and/or LCSD recoveries fell above  the established control specifications for this analyte.  Any result for this compound is qualified and should be considered biased high.

LCC   Leak Check Compound

ND   Analyte NOT DETECTED at or above the reporting limit

MDL   Method Detection Limit

%REC   Percent Recovery

RPD   Relative Percent Difference

All soil results are reported in wet weight.

### Appendix

H&P Mobile Geochemistry, Inc. is approved as an Environmental Testing Laboratory and Mobile Laboratory in accordance with the DoD-ELAP Program and ISO/IEC 17025:2005 programs through PJLA, accreditation number 69070 for EPA Method TO-15, H&P Method TO-15, EPA Method 8260B and H&P 8260SV.

H&P is approved by the State of Arizona as an Environmental Testing Laboratory, certification number AZ0779.

H&P is approved by the State of California as an Environmental Laboratory and Mobile Laboratory in conformance with the Environmental Laboratory Accreditation Program (ELAP) for the category of Volatile and Semi-Volatile Organic Chemistry of Hazardous Waste, certification numbers 2740, 2741, 2743 & 2745.

H&P is approved by the State of Louisiana Department of Environmental Quality under the National Environmental Laboratory Accreditation Conference (NELAC) certification number 04138

The complete list of stationary and mobile laboratory certifications along with the fields of testing (FOTs) and analyte lists are available at www.handpmg.com/about/certifications

Page 82 of 82

Exhibit 17
Page 108

EXMO_18HDR_046220

**H&P Mobile Geochemistry, Inc.**

2470 Impala Drive, Carlsbad, CA 92010
& Field Office - Signal Hill, CA
W handpmg.com E info@handpmg.com
P 760.804.9678 F 760.804.9159

## SOIL / WATER Chain of Custody

DATE: 12-12-18
Page 1 of _____

### Lab Client and Project Information

| | |
|---|---|
| Lab Client/Consultant: CARDNO | Project Name / #: Former Mobil 18 HDR |
| Lab Client Project Manager: James Leist | Project Location: 3141 Harbor Blvd. |
| Lab Client Address: 20505 Crescent Bay Drive | Report E-Mail(s): james.leist@cardno.com |
| Lab Client City, State, Zip: Lake Forest CA 92630 | labs01@cardno.com |
| Phone Number: 949-457 8929 | |

### Sample Receipt (Lab Use Only)

| | |
|---|---|
| Date Rec'd: 12-12-18 | Control #: 7801 083.00 |
| H&P Project # CAR 121218-L4 | |
| Lab Work Order # E 812048 | |
| Sample Intact: ☑ Yes ☐ No ☐ See Notes Below | |
| Custody Seal Intact: ☐ Yes ☑ No | Temp: RT |
| Outside Lab: | |
| Receipt Notes/Tracking #: | |
| | Lab PM Initials: |

### Reporting Requirements

☑ Standard Report ☐ Level III ☐ Level IV
☐ Excel EDD ☐ Other EDD: EDF
☑ CA Geotracker Global ID: T0605900556

### Turnaround Time

☐ 5-7 day Stnd ☐ 24-Hr Rush
☐ 3-day Rush ☑ Mobile Lab
☐ 48-Hr Rush ☐ Other:_____

### Sampler Information

Sampler(s): Stephen Hunter
Signature: [signature]
Date: 12/12/18

### Additional Instructions to Laboratory:

| SAMPLE NAME | FIELD POINT NAME (if applicable) | DATE mm/dd/yy | TIME 24hr clock | MATRIX: SOIL or WATER | CONTAINER SIZE & TYPE | # OF CONTAINERS | Preservative | 8260B VOCs Standard Full List (Note: Oxygenates not included) | 8260B □ Oxygenates ☑ MTBE only | 8260B VOCs Short List | 8260B VOCs Short List, Other* □BTEX □Naphthalene *Indicate in additional instructions | LUFT GC/MS TPH Gas only | LUFT TPH ☑ Gas □ Diesel □ Extended | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-39-C6 | C6 | 12/12/18 | 11:20 | soil | 4oz | 1 | NA | X | X | | | X | X | | | |
| S-38-C6 | | 12/12/18 | 11:18 | soil | 4oz | 1 | NA | X | X | | | + | X | | | |
| W-44-C6 | | 12/12/18 | 1200 | WATER | VOA | 3 | HCl | X | X | | | + | X | | | |
| S-67-C6 | | 12/12/18 | 1340 | soil | 4oz | 1 | NA | X | X | | | X | | | | |
| W-68-C6 | ✓ | 12/12/18 | 1412 | Water | Voa | 3 | HCl | X | X | | | X | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

| | Company | Date | Time | | | Company | Date | Time |
|---|---|---|---|---|---|---|---|---|
| Approved/Relinquished by: [signature] Stephen Hunter | CARDNO | 12/12/18 | | Received by: [signature] James La Pont | | H&P | 12/12/18 | 1530 |
| Approved/Relinquished by: | | | | Received by: | | | | |
| Approved/Relinquished by: | | | | Received by: | | | | |

*Approval constitutes an authorization to proceed with analysis and acceptance of conditions on back

Appendix 5A2, Rev 5/23/2018, Effective 5/23/2018

Exhibit 17
Page 109

EXMO_18HDR_046221

**H&P Mobile Geochemistry, Inc.**

2470 Impala Drive, Carlsbad, CA 92010
& Field Office - Signal Hill, CA
W handpmg.com  E info@handpmg.com
P 760.804.9678    F 760.804.9159

## SOIL / WATER Chain of Custody

DATE: 12/12/18
Page 1 of 1

### Lab Client and Project Information

| | |
|---|---|
| Lab Client/Consultant: CARDNO | Project Name / #: Farmer Mobile 18 HDR |
| Lab Client Project Manager: James Leist | Project Location: 3141 Harbor Blvd. |
| Lab Client Address: 20505 Crescent Bay Drive | Report E-Mail(s): james.leist@Cardno.com |
| Lab Client City, State, Zip: Lake Forest CA 92630 | labs01@Cardno.com |
| Phone Number: (949) 457-8929 | |

### Sample Receipt (Lab Use Only)

| | |
|---|---|
| Date Rec'd: 12/13/18  Control #: 1801083.00 | |
| H&P Project # CAR 121218-L4 | |
| Lab Work Order # E812052 | |
| Sample Intact: ☒ Yes ☐ No ☐ See Notes Below | |
| Custody Seal Intact ☐ Yes ☒ No  Temp: RT | |
| Outside Lab: | |
| Receipt Notes/Tracking #: | |
| Lab PM Initials: | |

### Reporting Requirements

☒ Standard Report ☐ Level III ☐ Level IV
☐ Excel EDD ☐ Other EDD:_____
☒ CA Geotracker Global ID: T0605000545X (EDF)

### Turnaround Time

☐ 5-7 day Stnd ☐ 24-Hr Rush
☐ 3-day Rush ☒ Mobile Lab
☐ 48-Hr Rush ☐ Other:_____

### Sampler Information

Sampler(s): Stephen Hunter
Signature: Stephen Hunter
Date: 12/13/18

### Additional Instructions to Laboratory:

| SAMPLE NAME | FIELD POINT NAME (if applicable) | DATE mm/dd/yy | TIME 24hr clock | MATRIX: SOIL or WATER | CONTAINER SIZE & TYPE | # OF CONTAINERS | Preservative | 8260B VOCs Standard Full List (Note: Oxygenates not included) | MTBE only | 8260B Oxygenates | 8260B VOCs Short List | BTEX  Naphthalene | 8260B VOC Short List, Other* *indicate in additional instructions | LUFT GC/MS TPH Gas only | LUFT TPH  Gas  Diesel  Extended | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-81-C6 | C6 | 12/13/18 | 930 | soil | 4oz | 1 | NA | X | X | | | | | X | | | | | |
| W-77-C6 | C6 | 12/13/18 | 950 | water | Voa | 3 | HCl | X | X | | | | | X | | | | | |
| S-95-C6 | C6 | 12/13/18 | 13:40 | soil | 4oz | 1 | NA | X | X | | | | | X | | | | | |
| W-98-C6 | C6 | 12/13/18 | 1347 | water | Voa | 3 | HCl | X | X | | | | | X | | | | | |

| Approved/Relinquished by: Stephen Hunter | Company: CARDNO | Date: 12/10/18 | Time: | Received by: Bryce Thompson | Company: H&P | Date: 12/12/18 | Time: 16:30 |
|---|---|---|---|---|---|---|---|
| Approved/Relinquished by: | Company: | Date: | Time: | Received by: | Company: | Date: | Time: |
| Approved/Relinquished by: | Company: | Date: | Time: | Received by: | Company: | Date: | Time: |

*Approval constitutes as authorization to proceed with analysis and acceptance of conditions on back

Appendix 6A2, Rev 5/23/2016, Effective 5/23/2016

Exhibit 17
Page 110

EXMO_18HDR_046222

**H&P Mobile Geochemistry, Inc.**

2470 Impala Drive, Carlsbad, CA 92010
& Field Office - Signal Hill, CA
W handpmg.com  E info@handpmg.com
P 760.804.9678   F 760.804.9159

**SOIL / WATER Chain of Custody**

DATE: 12/14/18
Page 1 of 1

## Lab Client and Project Information

| | |
|---|---|
| Lab Client/Consultant: CARDNO | Project Name / #: Former Moble 18 HDR |
| Lab Client Project Manager: James Leist | Project Location: 3141 Harbor Blvd |
| Lab Client Address: 20505 Crescent Bay Drive | Report E-Mail(s): james.leist@cardno.com |
| Lab Client City, State, Zip: Lake Forest CA 92630 | labs01@cardno.com |
| Phone Number: (949) 457-8929 | |

### Reporting Requirements
- [X] Standard Report  [ ] Level III  [ ] Level IV
- [ ] Excel EDD  [ ] Other EDD:
- [X] CA Geotracker Global ID: T0605900556 EPF

### Turnaround Time
- [ ] 5-7 day Stnd  [ ] 24-Hr Rush
- [ ] 3-day Rush  [X] Mobile Lab
- [ ] 48-Hr Rush  [ ] Other:

### Sampler Information
Sampler(s): Vincent Nguyen
Signature: [signature]
Date: 12/14/18

## Sample Receipt (Lab Use Only)

| | |
|---|---|
| Date Rec'd: 12/14/18 | Control #: 181083.00 |
| H&P Project #: CAR1218-L4 | |
| Lab Work Order #: E812052 | |
| Sample Intact: [X] Yes [ ] No [ ] See Notes Below | |
| Custody Seal Intact: [ ] Yes [X] No | Temp: K1 |
| Outside Lab: | |
| Receipt Notes/Tracking #: | Lab PM Initials: |

**Additional Instructions to Laboratory:**

| SAMPLE NAME | FIELD POINT NAME (if applicable) | DATE mm/dd/yy | TIME 24hr clock | MATRIX: SOIL or WATER | CONTAINER SIZE & TYPE | # OF CONTAINERS | Preservative | 8260B VOCs Standard Full List (Note: Oxygenates not included) | MTBE only | 8260B Oxygenates | 8260B VOCs Short List | BTEX Naphthalene | 8260B VOC Short List, Other* *Indicate in additional instructions | LUFT GCMS TPH Gas only | LUFT TPH Gas Diesel Extended | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W-128-C6 | C6 | 12/14/18 | 13:15 | Water | VOA | 3 | HCl | X | X | | | | | X | | | | |

| | Company | Date | Time | | Company | Date | Time |
|---|---|---|---|---|---|---|---|
| Approved/Relinquished by: [signature] | Cardno | 12/14/18 | 15:30 | Received by: Bryce Thompson | H&P | 12/14/18 | 15:30 |
| Approved/Relinquished by: | Company | Date | Time | Received by: | Company | Date | Time |
| Approved/Relinquished by: | Company | Date | Time | Received by: | Company | Date | Time |

*Approval constitutes as authorization to proceed with analysis and acceptance of conditions on back

Appendix 6A2, Rev 5/23/2016, Effective 5/23/2016

Exhibit 17
Page 111

EXMO_18HDR_046223

**H&P Mobile Geochemistry, Inc.**

2470 Impala Drive, Carlsbad, CA 92010
& Field Office - Signal Hill, CA
W handpmg.com   E info@handpmg.com
P 760.804.9678   F 760.804.9159

## SOIL / WATER Chain of Custody

DATE: 12/17/18
Page 1 of 1

### Lab Client and Project Information

| | |
|---|---|
| Lab Client/Consultant: CARDNO | Project Name / #: Former Mobile 18HDR |
| Lab Client Project Manager: James Leist | Project Location: 3141 Harbor Blvd |
| Lab Client Address: 20505 Crescent Bay Drive | Report E-Mail(s): James.Leist@cardno.com |
| Lab Client City, State, Zip: Lake Forest CA 92630 | labs01@cardno.com |
| Phone Number: (949) 457-3929 | |

### Sample Receipt (Lab Use Only)

| | |
|---|---|
| Date Rec'd: 12/17/18 | Control #: 181063.00 |
| H&P Project # CAR121218-L4 | |
| Lab Work Order # E810052 E812075 | |
| Sample Intact: ☒ Yes ☐ No ☐ See Notes Below | |
| Custody Seal Intact: ☐ Yes ☒ No | Temp: RT |
| Outside Lab: | |
| Receipt Notes/Tracking #: | Lab PM Initials: |

### Reporting Requirements

☒ Standard Report ☐ Level III ☐ Level IV
☐ Excel EDD ☐ Other EDD: ___
☒ CA Geotracker Global ID: EDF T0605900056

### Turnaround Time

☐ 5-7 day Stnd   ☐ 24-Hr Rush
☐ 3-day Rush     ☒ Mobile Lab
☐ 48-Hr Rush     ☐ Other: ___

### Sampler Information

Sampler(s): Vincent Nguyen
Signature: Vint N
Date: 12/17/18

### Additional Instructions to Laboratory:

| SAMPLE NAME | FIELD POINT NAME (if applicable) | DATE mm/dd/yy | TIME 24hr clock | MATRIX: SOIL or WATER | CONTAINER SIZE & TYPE | # OF CONTAINERS | Preservative | 8260B VOCs Standard Full List (Note: Oxygenates not included) | 8260B VOCs Oxygenates | 8260B MTBE only | 8260B VOCs Short List BTEX Naphthalene | 8260B VOC Short List, Other* *Indicate in additional instructions | LUFT GC/MS TPH Gas only | LUFT TPH Gas Diesel Extended | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S-152-C6 | C6 | 12/17/18 | 10:40 | soil | 4oz | 3 1 | NA | X | X | | | | X | | | | |
| W-153-C6 | C6 | 12/18/18 | 11:30 | water | Voa | 3 | HCl | X | X | | | | X | | | | |
| S-168-C6 | C6 | 12/17/18 | 13:30 | soil | 4oz | 1 | NA | X | X | | | | X | | | | |
| W-173-C6 | C6 | 12/17/18 | 14:40 | water | Voa | 3 | HCl | X | X | | | | X | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Approved/Relinquished by: Vint N | Company: Cardno | Date: 12/17/18 | Time: 1630 | Received by: Bryce Thompson | Company: H&P | Date: 12/17/18 | Time: 16:30 |
| Approved/Relinquished by: | Company: | Date: | Time: | Received by: | Company: | Date: | Time: |
| Approved/Relinquished by: | Company: | Date: | Time: | Received by: | Company: | Date: | Time: |

*Approval constitutes an authorization to proceed with analysis and acceptance of conditions on back

Appendix 6A2, Rev 5/23/2016, Effective 5/23/2016

Exhibit 17
Page 112

EXMO_18HDR_046224



**GREGG CARDNO**

Site: 18HDR
Sounding: E1-A

Engineer: VINCENT
Date: 11/5/2018 07:56

Max. Depth: 99.245 (ft)
Avg. Interval: 0.328 (ft)

SBT: Soil Behavior Type (Robertson 1990)

Exhibit 17
Page 113

EXMO_18HDR_046225



Max. Depth: 99.245 (ft)
Avg. Interval: 0.328 (ft)

SBT: Soil Behavior Type (Robertson 1990)

Exhibit 17
Page 114

EXMO_18HDR_046226



Max. Depth: 81.693 (ft)
Avg. Interval: 0.328 (ft)

SBT: Soil Behavior Type (Robertson 1990)

Exhibit 17
Page 115

EXMO_18HDR_046227



**GREGG** **CARDNO**

Site: 18HDR
Sounding: E2-A

Engineer: VINCENT
Date: 11/6/2018 07:34

Max. Depth: 81.693 (ft)
Avg. Interval: 0.328 (ft)

SBT: Soil Behavior Type (Robertson 1990)

Exhibit 17
Page 116

EXMO_18HDR_046228



Exhibit 17
Page 117

EXMO_18HDR_046229



Exhibit 17
Page 118

EXMO_18HDR_046230

## PROOF OF SERVICE VIA FILE AND SERVE XPRESS

*Orange County Water District v. Unocal Corp. et al.*

I, Dori Dellisanti, the undersigned, hereby declare:

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 years and am not a party to the within action.  I am employed by Sheppard, Mullin, Richter & Hampton LLP in the City of Los Angeles, State of California.  My business address is 333 South Hope Street, 48th Floor, Los Angeles, California 90071.  On **December 31, 2018**, I served a copy of the attached documents titled**:**

**REPLY DECLARATION OF WHITNEY JONES ROY IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE NEWLY DISCLOSED OPINIONS OF GRAHAM FOGG**

on all parties hereto by:

Posting it directly to the File and Serve Xpress website:  www.fileandservexpress

I declare under penalty under the laws of the State of California that the foregoing is true and correct.  Executed this **December 31, 2018** in Los Angeles, California.

*/S/ Dori Dellisanti*
Dori Dellisanti